**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **IN RE THALOMID AND REVLIMID ANTITRUST LITIGATION** | **Civ. No. 14-6997 (MCA) (MAH)** |

**DECLARATION OF DEREK SMITH RE CLAIMS PROCESSING AND
DISTRIBUTION OF THE NET SETTLEMENT FUND**

I, Derek Smith, declare as follows:

1.     I am a Director, Class Action Services at KCC Class Action Services, LLC ("KCC"), the Court-approved Claims Administrator in the above-captioned class action.  I am and have been the person at KCC primarily responsible for administering the claims in this litigation. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.     I make this declaration to report on: (a) reviewing and analyzing the Third-Party Payor ("TPP") and Consumer Claim Forms; (b) calculating the total qualifying Thalomid and Revlimid purchases for the distribution of the Net Settlement Fund; (c) calculating the *pro rata* share of the Net Settlement Fund to be distributed to each Authorized Claimant; and (d) generating and mailing distribution checks to Authorized Claimants.

3.     On August 7, 2020, KCC provided a Declaration of Carla Peak in Support of Settlement Notice Plan, which detailed the notice process, beginning with a Notice and Claim Form mailing on July 2, 2020. The noticing included email noticing and media outreach. The Court granted approval of the Settlement in its October 2, 2020 Final Approval Order.

4.     Potential TPP and Consumer Class Members ("Class Members") who wished to file claims could do so by completing the appropriate Claim Form in its entirety and mailing it to KCC no later than the postmark deadline of October 15, 2020. Class Members also had the option of visiting the settlement website at www.thalomidrevlimidlitigation.com and filing the appropriate Claim Form electronically by October 15, 2020. The Class Members were instructed

that they were required to submit the amounts of qualifying prescriptions paid before May 20,

2020 in Settlement Class States during the Settlement Class Period.

     *Claim Forms*

     5.     The deadline for Class Members to file a claim was October 15, 2020. KCC has

received and analyzed 1,565 TPP claims, submitted on their own behalf or on behalf of clients, for

$8,332,320,027.78 in Thalomid ($563,990,546.96) and Revlimid ($7,768,329,480.82) purchases.

KCC has also received 12,788 Consumer claims for $41,875,729,990,162.80 in Thalomid

($29,950,383,277,333.10) and Revlimid ($11,925,346,712,829.80) purchases.

     6.     In reviewing the Claim Forms that were submitted, KCC determined that some were

deficient or incomplete. Among the various types of deficiencies found were: (a) Claim Forms were

not signed or were not filled out completely; (b) Consumer claimants failed to submit adequate

information and/or documentation in support of their purchases; or (c) multiple Consumer claims

filed by a single consumer (based on the name, mailing address, or Internet Protocol ("IP") address

of the claims); or (d) TPP claimants failed to submit adequate information and/or documentation in

support of their purchases.

     7.     Of the 1,565 TPP Claim Forms submitted to KCC, KCC identified 55 that rescinded

their claims. Of the claims, 1,200 were approved, and 310 were denied as duplicates, as fraud, as

late (one claim), as having no claimed purchases amounts, or with agreement from the filers that no

purchases actually qualified. Of the 1,200 approved claims, a total of $7,482,165,323.16 in

Thalomid ($563,346,531.68) and Revlimid ($6,918,818,791.48) purchase amounts were approved.

     8.     Of the 12,788 Claim Forms submitted by Consumers, KCC identified one claim that

was rescinded. Of the claims, 9,352 were approved, and 3,435 were denied as duplicates, as fraud,

as having zero claimed purchases or claimed purchase amounts under $5.00, or as having

unsupported exorbitant purchase amounts. Of the 9,352 approved claims, a total of $110,928,238.74

in Thalomid ($48,307,226.97) and Revlimid ($62,621,011.77) purchase amounts were approved.

9.      KCC has calculated the payments for approved claimants based on a Net Settlement Fund of $18,278,175.89 and a $5.00 minimum payment. A true and correct copy of calculations, showing ClaimID, claim type (TPP or Consumer), approved Thalomid purchases, approved Revlimid Purchases, and approximate settlement payment amount is attached hereto as Exhibit A. The settlement payment amounts may change slightly based on available interest in the Fund at the time of distribution.

10.     The administration of claims in this matter was performed in a manner consistent with the process in other pharmaceutical antitrust actions in which KCC has been involved.


I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and that this declaration was executed on January 25, 2022 in Petaluma, California.


_____
DEREK SMITH

# EXHIBIT A

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100000029 | 1 | Consumer | $          1,332.00 | $          1,064.00 | $          43.97 |
| THL-100000061 | 2 | Consumer | $        48,600.00 | $        22,300.00 | $        988.87 |
| THL-100000096 | 3 | Consumer | $                    - | $          6,000.00 | $        223.49 |
| THL-100000100 | 4 | Consumer | $                    - | $        18,000.00 | $        670.48 |
| THL-100000118 | 5 | Consumer | $          2,400.00 | $                    - | $            7.81 |
| THL-100000126 | 6 | Consumer | $        14,000.00 | $                    - | $          45.58 |
| THL-100000142 | 7 | Consumer | $        16,500.00 | $                    - | $          53.72 |
| THL-100000169 | 8 | Consumer | $                    - | $        32,500.00 | $      1,210.58 |
| THL-100000177 | 9 | Consumer | $            600.00 | $              60.00 | $            5.00 |
| THL-100000185 | 10 | Consumer | $        39,590.00 | $        68,960.00 | $      2,697.56 |
| THL-100000193 | 11 | Consumer | $          6,890.00 | $        45,890.00 | $      1,731.77 |
| THL-100000207 | 12 | Consumer | $        10,896.00 | $        68,598.00 | $      2,590.65 |
| THL-100000215 | 13 | Consumer | $          8,974.00 | $        25,906.00 | $        994.18 |
| THL-100000223 | 14 | Consumer | $        25,000.00 | $        89,500.00 | $      3,415.15 |
| THL-100000231 | 15 | Consumer | $        10,890.00 | $        45,200.00 | $      1,719.09 |
| THL-100000240 | 16 | Consumer | $        15,000.00 | $        50,000.00 | $      1,911.26 |
| THL-100000258 | 17 | Consumer | $        25,120.00 | $        71,103.00 | $      2,730.27 |
| THL-100000266 | 18 | Consumer | $        16,890.00 | $        40,265.00 | $      1,554.81 |
| THL-100000274 | 19 | Consumer | $        25,000.00 | $        48,900.00 | $      1,902.85 |
| THL-100000282 | 20 | Consumer | $        18,950.00 | $        60,000.00 | $      2,296.61 |
| THL-100000290 | 21 | Consumer | $          8,500.00 | $        35,000.00 | $      1,331.37 |
| THL-100000304 | 22 | Consumer | $            624.00 | $            624.00 | $          25.27 |
| THL-100000312 | 23 | Consumer | $        76,301.00 | $        13,079.82 | $        735.62 |
| THL-100000320 | 24 | Consumer | $          1,761.00 | $          4,251.00 | $        164.07 |
| THL-100000339 | 25 | Consumer | $          1,982.00 | $          3,200.00 | $        125.65 |
| THL-100000347 | 26 | Consumer | $                    - | $          3,945.00 | $        146.95 |
| THL-100000355 | 27 | Consumer | $          7,200.00 | $          5,595.00 | $        231.85 |
| THL-100000363 | 28 | Consumer | $          9,200.00 | $          9,945.00 | $        400.39 |
| THL-100000371 | 29 | Consumer | $        17,950.00 | $          8,300.00 | $        367.60 |
| THL-100000380 | 30 | Consumer | $          7,900.00 | $          8,650.00 | $        347.92 |
| THL-100000398 | 31 | Consumer | $          3,500.00 | $          2,700.00 | $        111.96 |
| THL-100000410 | 32 | Consumer | $          3,112.00 | $                    - | $          10.13 |
| THL-100000428 | 33 | Consumer | $              50.00 | $            350.00 | $          13.20 |
| THL-100000436 | 34 | Consumer | $          1,889.00 | $            256.00 | $          15.69 |
| THL-100000444 | 35 | Consumer | $          2,485.00 | $          2,495.00 | $        101.03 |
| THL-100000452 | 36 | Consumer | $            685.00 | $            541.00 | $          22.38 |
| THL-100000479 | 37 | Consumer | $            500.00 | $            650.00 | $          25.84 |
| THL-100000487 | 38 | Consumer | $            200.00 | $            200.00 | $            8.10 |
| THL-100000495 | 39 | Consumer | $          9,540.00 | $                    - | $          31.06 |
| THL-100000509 | 40 | Consumer | $            200.00 | $                    - | $            5.00 |
| THL-100000517 | 41 | Consumer | $          5,300.00 | $                    - | $          17.25 |
| THL-100000525 | 42 | Consumer | $        16,500.00 | $                    - | $          53.72 |
| THL-100000541 | 43 | Consumer | $          1,972.00 | $            740.00 | $          33.98 |
| THL-100000550 | 44 | Consumer | $            905.00 | $            671.00 | $          27.94 |
| THL-100000568 | 45 | Consumer | $            685.00 | $            450.00 | $          18.99 |
| THL-100000576 | 46 | Consumer | $            950.00 | $            400.00 | $          17.99 |
| THL-100000584 | 47 | Consumer | $          3,166.00 | $          4,007.00 | $        159.57 |
| THL-100000592 | 48 | Consumer | $          8,874.00 | $          6,014.00 | $        252.90 |
| THL-100000606 | 49 | Consumer | $          2,800.00 | $                    - | $            9.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100000614 | 50 | Consumer | $ 1,972.00 | $ 500.00 | $ 25.04 |
| THL-100000622 | 51 | Consumer | $ 3,390.00 | $ 12,781.00 | $ 487.12 |
| THL-100000630 | 52 | Consumer | $ 1,725.00 | $ - | $ 5.62 |
| THL-100000649 | 53 | Consumer | $ 11,777.00 | $ 9,773.00 | $ 402.37 |
| THL-100000673 | 54 | Consumer | $ 1,700.00 | $ - | $ 5.53 |
| THL-100000681 | 55 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100000690 | 56 | Consumer | $ 17,567.00 | $ - | $ 57.19 |
| THL-100000703 | 57 | Consumer | $ 5,940.00 | $ - | $ 19.34 |
| THL-100000711 | 58 | Consumer | $ 5,940.00 | $ - | $ 19.34 |
| THL-100000720 | 59 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100000738 | 60 | Consumer | $ 10,694.00 | $ 15,659.00 | $ 618.10 |
| THL-100000746 | 61 | Consumer | $ 9,860.00 | $ - | $ 32.10 |
| THL-100000754 | 62 | Consumer | $ 50.00 | $ 25.00 | $ 5.00 |
| THL-100000762 | 63 | Consumer | $ 21,050.00 | $ 11,950.00 | $ 513.65 |
| THL-100000770 | 64 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100000789 | 65 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-100000797 | 66 | Consumer | $ 15,550.00 | $ 9,800.00 | $ 415.67 |
| THL-100000800 | 67 | Consumer | $ 19,653.00 | $ 19,653.00 | $ 796.03 |
| THL-100000819 | 68 | Consumer | $ - | $ 35,589.00 | $ 1,325.64 |
| THL-100000827 | 69 | Consumer | $ 37,611.00 | $ - | $ 122.45 |
| THL-100000835 | 70 | Consumer | $ 2,002.00 | $ 6,800.00 | $ 259.81 |
| THL-100000843 | 71 | Consumer | $ 1,010.00 | $ 819.00 | $ 33.80 |
| THL-100000851 | 72 | Consumer | $ 4,674.00 | $ 1,197.00 | $ 59.81 |
| THL-100000860 | 73 | Consumer | $ 16,574.00 | $ 8,763.00 | $ 380.37 |
| THL-100000886 | 74 | Consumer | $ - | $ 19,200.00 | $ 715.17 |
| THL-100000894 | 75 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100000908 | 76 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100000924 | 77 | Consumer | $ 15,300.00 | $ 10,675.00 | $ 447.44 |
| THL-100000932 | 78 | Consumer | $ 14,700.00 | $ 14,862.00 | $ 601.45 |
| THL-100000940 | 79 | Consumer | $ 240.00 | $ 24.00 | $ 5.00 |
| THL-100000967 | 80 | Consumer | $ 2,800.00 | $ 4,000.00 | $ 158.11 |
| THL-100000983 | 81 | Consumer | $ 1,092.00 | $ 900.00 | $ 37.08 |
| THL-100000991 | 82 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-100001009 | 83 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-100001017 | 84 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-100001025 | 85 | Consumer | $ 9,860.00 | $ 2,807.00 | $ 136.66 |
| THL-100001033 | 86 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100001041 | 87 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100001068 | 88 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100001076 | 89 | Consumer | $ 4,000.00 | $ 10,000.00 | $ 385.51 |
| THL-100001084 | 90 | Consumer | $ - | $ 16,000.00 | $ 595.98 |
| THL-100001106 | 91 | Consumer | $ 4,870.00 | $ 2,950.00 | $ 125.73 |
| THL-100001114 | 92 | Consumer | $ - | $ 3,988.00 | $ 148.55 |
| THL-100001122 | 93 | Consumer | $ 10,300.00 | $ 3,800.00 | $ 175.07 |
| THL-100001130 | 94 | Consumer | $ 8,600.00 | $ 4,450.00 | $ 193.76 |
| THL-100001149 | 95 | Consumer | $ 8,700.00 | $ 2,980.00 | $ 139.32 |
| THL-100001157 | 96 | Consumer | $ 5,500.00 | $ 7,780.00 | $ 307.70 |
| THL-100001165 | 97 | Consumer | $ 2,300.00 | $ 4,490.00 | $ 174.74 |
| THL-100001173 | 98 | Consumer | $ 6,977.00 | $ 8,800.00 | $ 350.50 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100001181 | 99 | Consumer | $ 13,800.00 | $ - | $ 44.93 |
| THL-100001190 | 100 | Consumer | $ - | $ 14,550.00 | $ 541.97 |
| THL-100001203 | 101 | Consumer | $ 7,500.00 | $ 4,900.00 | $ 206.94 |
| THL-100001211 | 102 | Consumer | $ 6,000.00 | $ 1,200.00 | $ 64.23 |
| THL-100001220 | 103 | Consumer | $ 1,972.00 | $ 2,051.00 | $ 82.82 |
| THL-100001238 | 104 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100001246 | 105 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100001254 | 106 | Consumer | $ 8,800.00 | $ 5,565.00 | $ 235.94 |
| THL-100001262 | 107 | Consumer | $ 11,000.00 | $ - | $ 35.81 |
| THL-100001270 | 108 | Consumer | $ 3,490.00 | $ 7,789.00 | $ 301.49 |
| THL-100001289 | 109 | Consumer | $ - | $ 9,400.00 | $ 350.14 |
| THL-100001297 | 110 | Consumer | $ 3,300.00 | $ 2,900.00 | $ 118.76 |
| THL-100001300 | 111 | Consumer | $ 8,000.00 | $ 4,000.00 | $ 175.04 |
| THL-100001319 | 112 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-100001327 | 113 | Consumer | $ 7,200.00 | $ 2,899.00 | $ 131.42 |
| THL-100001335 | 114 | Consumer | $ 3,400.00 | $ 5,000.00 | $ 197.31 |
| THL-100001351 | 115 | Consumer | $ 3,500.00 | $ 7,800.00 | $ 301.93 |
| THL-100001360 | 116 | Consumer | $ 3,000.00 | $ 5,100.00 | $ 199.74 |
| THL-100001378 | 117 | Consumer | $ 10,700.00 | $ 1,230.00 | $ 80.66 |
| THL-100001386 | 118 | Consumer | $ 9,100.00 | $ 4,250.00 | $ 187.94 |
| THL-100001394 | 119 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100001408 | 120 | Consumer | $ 1,600.00 | $ 4,000.00 | $ 154.20 |
| THL-100001416 | 121 | Consumer | $ 700.00 | $ 216.00 | $ 10.33 |
| THL-100001424 | 122 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-100001432 | 123 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100001459 | 124 | Consumer | $ 2,780.00 | $ 6,540.00 | $ 252.66 |
| THL-100001467 | 125 | Consumer | $ 1,960.00 | $ 4,590.00 | $ 177.35 |
| THL-100001475 | 126 | Consumer | $ 1,200.00 | $ 1,350.00 | $ 54.20 |
| THL-100001483 | 127 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100001513 | 128 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-100001521 | 129 | Consumer | $ 11,000.00 | $ - | $ 35.81 |
| THL-100001530 | 130 | Consumer | $ 11.00 | $ 22.00 | $ 5.00 |
| THL-100001548 | 131 | Consumer | $ - | $ 22,000.00 | $ 819.47 |
| THL-100001564 | 132 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100001602 | 133 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100001629 | 134 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100001637 | 135 | Consumer | $ 3,200.00 | $ 3,275.00 | $ 132.41 |
| THL-100001645 | 136 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100001653 | 137 | Consumer | $ 3,000.00 | $ 2,150.00 | $ 89.85 |
| THL-100001661 | 138 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100001670 | 139 | Consumer | $ 2,700.00 | $ 2,500.00 | $ 101.91 |
| THL-100001688 | 140 | Consumer | $ 3,000.00 | $ 1,570.00 | $ 68.25 |
| THL-100001696 | 141 | Consumer | $ 3,525.00 | $ 2,989.00 | $ 122.82 |
| THL-100001700 | 142 | Consumer | $ 2,100.00 | $ 2,570.00 | $ 102.57 |
| THL-100001718 | 143 | Consumer | $ 1,790.00 | $ 1,500.00 | $ 61.70 |
| THL-100001734 | 144 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100001742 | 145 | Consumer | $ 497.00 | $ 300.00 | $ 12.79 |
| THL-100001769 | 146 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100001777 | 147 | Consumer | $ 691.00 | $ 384.00 | $ 16.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100001785 | 148 | Consumer | $ 15,000.00 | $ 2,590.00 | $ 145.30 |
| THL-100001793 | 149 | Consumer | $ 8,000.00 | $ 4,000.00 | $ 175.04 |
| THL-100001807 | 150 | Consumer | $ 23,800.00 | $ - | $ 77.48 |
| THL-100001815 | 151 | Consumer | $ 31,629.77 | $ 96,772.08 | $ 3,707.61 |
| THL-100001840 | 152 | Consumer | $ 67,000.00 | $ 15,000.00 | $ 776.86 |
| THL-100001866 | 153 | Consumer | $ 73,000.00 | $ 19,000.00 | $ 945.38 |
| THL-100001874 | 154 | Consumer | $ 3,100.00 | $ 3,300.00 | $ 133.01 |
| THL-100001912 | 155 | Consumer | $ 1,478.00 | $ 4,889.00 | $ 186.92 |
| THL-100001920 | 156 | Consumer | $ 4,500.00 | $ 8,500.00 | $ 331.26 |
| THL-100001939 | 157 | Consumer | $ 1,976.00 | $ - | $ 6.43 |
| THL-100001947 | 158 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100001955 | 159 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100001980 | 160 | Consumer | $ 2,000.00 | $ 22,000.00 | $ 825.98 |
| THL-100001998 | 161 | Consumer | $ 6,492.00 | $ 4,621.00 | $ 193.27 |
| THL-100002013 | 162 | Consumer | $ 46,000.00 | $ 46,000.00 | $ 1,863.20 |
| THL-100002048 | 163 | Consumer | $ 14,867.00 | $ 59,761.00 | $ 2,274.42 |
| THL-100002064 | 164 | Consumer | $ 838.00 | $ 453.00 | $ 19.60 |
| THL-100002080 | 165 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002099 | 166 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002102 | 167 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002110 | 168 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002129 | 169 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002137 | 170 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002145 | 171 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002153 | 172 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002161 | 173 | Consumer | $ 3,950.00 | $ - | $ 12.86 |
| THL-100002170 | 174 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100002188 | 175 | Consumer | $ 9,730.00 | $ 10,514.00 | $ 423.31 |
| THL-100002196 | 176 | Consumer | $ - | $ 90.00 | $ 5.00 |
| THL-100002200 | 177 | Consumer | $ 6,000.00 | $ 60,000.00 | $ 2,254.45 |
| THL-100002218 | 178 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100002226 | 179 | Consumer | $ 1,290.00 | $ 1,865.00 | $ 73.67 |
| THL-100002234 | 180 | Consumer | $ 12,891.03 | $ 12,357.04 | $ 502.25 |
| THL-100002242 | 181 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100002250 | 182 | Consumer | $ 10,659.07 | $ 9,897.89 | $ 403.38 |
| THL-100002269 | 183 | Consumer | $ 4,703.66 | $ 4,104.09 | $ 168.18 |
| THL-100002277 | 184 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100002285 | 185 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100002293 | 186 | Consumer | $ 4,800.00 | $ 2,300.00 | $ 101.30 |
| THL-100002315 | 187 | Consumer | $ 5,377.00 | $ - | $ 17.51 |
| THL-100002323 | 188 | Consumer | $ 1,000.00 | $ 2,500.00 | $ 96.38 |
| THL-100002331 | 189 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100002340 | 190 | Consumer | $ - | $ 3,467.00 | $ 129.14 |
| THL-100002358 | 191 | Consumer | $ 128.00 | $ 76.00 | $ 5.00 |
| THL-100002374 | 192 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-100002382 | 193 | Consumer | $ 1,400.00 | $ 1,250.00 | $ 51.12 |
| THL-100002390 | 194 | Consumer | $ 1,561.00 | $ - | $ 5.08 |
| THL-100002412 | 195 | Consumer | $ - | $ 4,200.00 | $ 156.44 |
| THL-100002420 | 196 | Consumer | $ 2,000.00 | $ - | $ 6.51 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100002439 | 197 | Consumer | $ 3,844.00 | $ 21,051.00 | $ 796.63 |
| THL-100002447 | 198 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002455 | 199 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002463 | 200 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002471 | 201 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002480 | 202 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002498 | 203 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002501 | 204 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100002510 | 205 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100002544 | 206 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100002552 | 207 | Consumer | $ 5,000.00 | $ 3,000.00 | $ 128.03 |
| THL-100002560 | 208 | Consumer | $ 75.00 | $ - | $ 5.00 |
| THL-100002579 | 209 | Consumer | $ - | $ 34,650.00 | $ 1,290.67 |
| THL-100002587 | 210 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100002595 | 211 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100002609 | 212 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100002617 | 213 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100002625 | 214 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100002633 | 215 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-100002641 | 216 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100002650 | 217 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100002668 | 218 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002676 | 219 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100002684 | 220 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002692 | 221 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002706 | 222 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002714 | 223 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002722 | 224 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002730 | 225 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100002749 | 226 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002757 | 227 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002765 | 228 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100002773 | 229 | Consumer | $ 13,492.00 | $ - | $ 43.93 |
| THL-100002781 | 230 | Consumer | $ 225.00 | $ 310.00 | $ 12.28 |
| THL-100002803 | 231 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100002811 | 232 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-100002820 | 233 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-100002838 | 234 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-100002846 | 235 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100002854 | 236 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-100002862 | 237 | Consumer | $ 3,842.00 | $ 1,971.00 | $ 85.93 |
| THL-100002870 | 238 | Consumer | $ 282.00 | $ 197.00 | $ 8.26 |
| THL-100002889 | 239 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100002897 | 240 | Consumer | $ 1,000.00 | $ 200.00 | $ 10.71 |
| THL-100002900 | 241 | Consumer | $ 2,455.00 | $ 3,020.00 | $ 120.48 |
| THL-100002919 | 242 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002927 | 243 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100002935 | 244 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100002943 | 245 | Consumer | $ 519.00 | $ 722.00 | $ 28.58 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100002951 | 246 | Consumer | $ 1,048.00 | $ 398.00 | $ 18.23 |
| THL-100002960 | 247 | Consumer | $ 823.00 | $ 412.00 | $ 18.03 |
| THL-100002978 | 248 | Consumer | $ 879.00 | $ 521.00 | $ 22.27 |
| THL-100002986 | 249 | Consumer | $ 3,600.00 | $ 3,600.00 | $ 145.82 |
| THL-100002994 | 250 | Consumer | $ 440.00 | $ 560.00 | $ 22.29 |
| THL-100003001 | 251 | Consumer | $ 16,000.00 | $ - | $ 52.09 |
| THL-100003028 | 252 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100003036 | 253 | Consumer | $ 77.00 | $ 85.00 | $ 5.00 |
| THL-100003052 | 254 | Consumer | $ 335.00 | $ 118.00 | $ 5.49 |
| THL-100003060 | 255 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100003079 | 256 | Consumer | $ 2,275.00 | $ 1,475.00 | $ 62.35 |
| THL-100003095 | 257 | Consumer | $ 5,350.00 | $ - | $ 17.42 |
| THL-100003109 | 258 | Consumer | $ - | $ 3,980.00 | $ 148.25 |
| THL-100003117 | 259 | Consumer | $ 1,972.00 | $ 108.00 | $ 10.44 |
| THL-100003133 | 260 | Consumer | $ 2,388.00 | $ 2,821.00 | $ 112.85 |
| THL-100003150 | 261 | Consumer | $ 2,650.00 | $ - | $ 8.63 |
| THL-100003168 | 262 | Consumer | $ 2,850.00 | $ - | $ 9.28 |
| THL-100003176 | 263 | Consumer | $ 5,126.00 | $ 19,800.00 | $ 754.21 |
| THL-100003184 | 264 | Consumer | $ 2,650.00 | $ 19,571.00 | $ 737.62 |
| THL-100003192 | 265 | Consumer | $ 7,800.00 | $ 14,961.00 | $ 582.67 |
| THL-100003206 | 266 | Consumer | $ 9,180.00 | $ - | $ 29.89 |
| THL-100003214 | 267 | Consumer | $ 875.00 | $ 945.00 | $ 38.05 |
| THL-100003222 | 268 | Consumer | $ 986.00 | $ 643.00 | $ 27.16 |
| THL-100003230 | 269 | Consumer | $ - | $ 236.00 | $ 8.79 |
| THL-100003249 | 270 | Consumer | $ 27,707.00 | $ - | $ 90.20 |
| THL-100003257 | 271 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-100003265 | 272 | Consumer | $ - | $ 670.00 | $ 24.96 |
| THL-100003273 | 273 | Consumer | $ 5,250.00 | $ - | $ 17.09 |
| THL-100003281 | 274 | Consumer | $ 367.00 | $ 298.00 | $ 12.29 |
| THL-100003290 | 275 | Consumer | $ 289.00 | $ 311.00 | $ 12.52 |
| THL-100003303 | 276 | Consumer | $ 621.00 | $ 864.00 | $ 34.20 |
| THL-100003311 | 277 | Consumer | $ 237.00 | $ 363.00 | $ 14.29 |
| THL-100003320 | 278 | Consumer | $ 864.00 | $ 1,121.00 | $ 44.57 |
| THL-100003338 | 279 | Consumer | $ 484.00 | $ 721.00 | $ 28.44 |
| THL-100003346 | 280 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100003362 | 281 | Consumer | $ 932.00 | $ 1,044.00 | $ 41.92 |
| THL-100003370 | 282 | Consumer | $ 240.00 | $ 165.00 | $ 6.93 |
| THL-100003389 | 283 | Consumer | $ 4,000.00 | $ 5,034.00 | $ 200.53 |
| THL-100003397 | 284 | Consumer | $ 4,010.00 | $ 3,900.00 | $ 158.33 |
| THL-100003419 | 285 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003427 | 286 | Consumer | $ 526.00 | $ 468.00 | $ 19.14 |
| THL-100003435 | 287 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003443 | 288 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003451 | 289 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003460 | 290 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100003478 | 291 | Consumer | $ 1,000.00 | $ 100.00 | $ 6.98 |
| THL-100003486 | 292 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100003494 | 293 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003508 | 294 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100003516 | 295 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100003540 | 296 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100003575 | 297 | Consumer | $ - | $ 772.00 | $ 28.76 |
| THL-100003583 | 298 | Consumer | $ 40,000.00 | $ 40,000.00 | $ 1,620.18 |
| THL-100003591 | 299 | Consumer | $ 40,000.00 | $ 40,000.00 | $ 1,620.18 |
| THL-100003605 | 300 | Consumer | $ 40,000.00 | $ 40,000.00 | $ 1,620.18 |
| THL-100003630 | 301 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100003648 | 302 | Consumer | $ 3,660.00 | $ 2,030.00 | $ 87.53 |
| THL-100003664 | 303 | Consumer | $ 1,123.00 | $ 989.00 | $ 40.50 |
| THL-100003672 | 304 | Consumer | $ 75.00 | $ 88.00 | $ 5.00 |
| THL-100003680 | 305 | Consumer | $ 769.00 | $ 986.00 | $ 39.23 |
| THL-100003699 | 306 | Consumer | $ 2,500.00 | $ 3,500.00 | $ 138.51 |
| THL-100003702 | 307 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100003710 | 308 | Consumer | $ 16,000.00 | $ - | $ 52.09 |
| THL-100003729 | 309 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-100003737 | 310 | Consumer | $ 420.00 | $ - | $ 5.00 |
| THL-100003761 | 311 | Consumer | $ - | $ 224.00 | $ 8.34 |
| THL-100003770 | 312 | Consumer | $ 15,000.00 | $ 39,000.00 | $ 1,501.53 |
| THL-100003788 | 313 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100003826 | 314 | Consumer | $ 4,300.00 | $ 2,450.00 | $ 105.26 |
| THL-100003834 | 315 | Consumer | $ 3,250.00 | $ 2,800.00 | $ 114.88 |
| THL-100003842 | 316 | Consumer | $ 40,555.00 | $ - | $ 132.03 |
| THL-100003850 | 317 | Consumer | $ 16,700.00 | $ - | $ 54.37 |
| THL-100003869 | 318 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100003877 | 319 | Consumer | $ 2,387.00 | $ - | $ 7.77 |
| THL-100003885 | 320 | Consumer | $ 4,800.00 | $ 2,350.00 | $ 103.16 |
| THL-100003893 | 321 | Consumer | $ 292.00 | $ 3,004.00 | $ 112.85 |
| THL-100003915 | 322 | Consumer | $ - | $ 850.00 | $ 31.66 |
| THL-100003923 | 323 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100003940 | 324 | Consumer | $ 5,715.00 | $ 2,605.00 | $ 115.64 |
| THL-100003958 | 325 | Consumer | $ 3,000.00 | $ 12,500.00 | $ 475.38 |
| THL-100003966 | 326 | Consumer | $ 4,200.00 | $ 6,400.00 | $ 252.06 |
| THL-100003974 | 327 | Consumer | $ 5,400.00 | $ 8,300.00 | $ 326.74 |
| THL-100003990 | 328 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100004008 | 329 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100004016 | 330 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100004024 | 331 | Consumer | $ 4,500.00 | $ 4,200.00 | $ 171.09 |
| THL-100004032 | 332 | Consumer | $ - | $ 25,000.00 | $ 931.22 |
| THL-100004040 | 333 | Consumer | $ - | $ 101,000.00 | $ 3,762.12 |
| THL-100004075 | 334 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100004105 | 335 | Consumer | $ 10,400.00 | $ 7,300.00 | $ 305.78 |
| THL-100004113 | 336 | Consumer | $ 12,000.00 | $ 6,500.00 | $ 281.19 |
| THL-100004121 | 337 | Consumer | $ 13,000.00 | $ 15,000.00 | $ 601.05 |
| THL-100004130 | 338 | Consumer | $ 13,000.00 | $ 7,300.00 | $ 314.24 |
| THL-100004148 | 339 | Consumer | $ 13,000.00 | $ 8,500.00 | $ 358.93 |
| THL-100004156 | 340 | Consumer | $ 15,000.00 | $ 5,400.00 | $ 249.97 |
| THL-100004164 | 341 | Consumer | $ 13,000.00 | $ 7,300.00 | $ 314.24 |
| THL-100004199 | 342 | Consumer | $ 7,600.00 | $ 15,000.00 | $ 583.47 |
| THL-100004202 | 343 | Consumer | $ 1,972.00 | $ - | $ 6.42 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100004229 | 344 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100004237 | 345 | Consumer | $ - | $ 62,323.00 | $ 2,321.45 |
| THL-100004245 | 346 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100004300 | 347 | Consumer | $ - | $ 98,934.00 | $ 3,685.16 |
| THL-100004318 | 348 | Consumer | $ 1,000.00 | $ 2,500.00 | $ 96.38 |
| THL-100004326 | 349 | Consumer | $ - | $ 28,845.00 | $ 1,074.44 |
| THL-100004334 | 350 | Consumer | $ 49,967.00 | $ 75,159.00 | $ 2,962.24 |
| THL-100004342 | 351 | Consumer | $ - | $ 58,681.00 | $ 2,185.79 |
| THL-100004350 | 352 | Consumer | $ 3,201.70 | $ 2,770.50 | $ 113.62 |
| THL-100004369 | 353 | Consumer | $ 1,817.00 | $ 2,172.00 | $ 86.82 |
| THL-100004377 | 354 | Consumer | $ 2,000.00 | $ 1,800.00 | $ 73.56 |
| THL-100004385 | 355 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100004423 | 356 | Consumer | $ 3,000.00 | $ 4,400.00 | $ 173.66 |
| THL-100004431 | 357 | Consumer | $ 1,751.00 | $ - | $ 5.70 |
| THL-100004440 | 358 | Consumer | $ - | $ 1,328.00 | $ 49.47 |
| THL-100004458 | 359 | Consumer | $ 455.00 | $ 615.00 | $ 24.39 |
| THL-100004474 | 360 | Consumer | $ 15,000.00 | $ 1,000.00 | $ 86.08 |
| THL-100004482 | 361 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100004490 | 362 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-100004512 | 363 | Consumer | $ 10,000.00 | $ 15,000.00 | $ 591.29 |
| THL-100004520 | 364 | Consumer | $ 28,000.00 | $ 30,000.00 | $ 1,208.62 |
| THL-100004539 | 365 | Consumer | $ 15,000.00 | $ 13,000.00 | $ 533.06 |
| THL-100004547 | 366 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-100004555 | 367 | Consumer | $ - | $ 700.00 | $ 26.07 |
| THL-100004563 | 368 | Consumer | $ 2,790.00 | $ 3,250.00 | $ 130.14 |
| THL-100004580 | 369 | Consumer | $ 6,916.00 | $ 3,755.00 | $ 162.39 |
| THL-100004598 | 370 | Consumer | $ 1,550.00 | $ 1,230.00 | $ 50.87 |
| THL-100004601 | 371 | Consumer | $ 2,364.00 | $ 4,506.00 | $ 175.54 |
| THL-100004610 | 372 | Consumer | $ 8,000.00 | $ 4,600.00 | $ 197.39 |
| THL-100004628 | 373 | Consumer | $ 9,800.00 | $ 17,432.00 | $ 681.23 |
| THL-100004636 | 374 | Consumer | $ 16,000.00 | $ 8,500.00 | $ 368.70 |
| THL-100004644 | 375 | Consumer | $ 13,000.00 | $ 9,600.00 | $ 399.91 |
| THL-100004679 | 376 | Consumer | $ 7,000.00 | $ 5,000.00 | $ 209.03 |
| THL-100004709 | 377 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-100004733 | 378 | Consumer | $ 4,023.00 | $ - | $ 13.10 |
| THL-100004741 | 379 | Consumer | $ 37,156.00 | $ - | $ 120.97 |
| THL-100004750 | 380 | Consumer | $ 2,583.00 | $ - | $ 8.41 |
| THL-100004776 | 381 | Consumer | $ 2,834.80 | $ 2,593.00 | $ 105.82 |
| THL-100004784 | 382 | Consumer | $ 2,730.00 | $ 2,410.00 | $ 98.66 |
| THL-100004806 | 383 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100004814 | 384 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100004822 | 385 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100004830 | 386 | Consumer | $ 35,000.00 | $ 55,000.00 | $ 2,162.63 |
| THL-100004857 | 387 | Consumer | $ 58,147.00 | $ 59,173.00 | $ 2,393.43 |
| THL-100004865 | 388 | Consumer | $ 25,000.00 | $ 25,000.00 | $ 1,012.61 |
| THL-100004873 | 389 | Consumer | $ 25,000.00 | $ 19,000.00 | $ 789.11 |
| THL-100004881 | 390 | Consumer | $ 139,425.00 | $ - | $ 453.92 |
| THL-100004890 | 391 | Consumer | $ 285.00 | $ 175.00 | $ 7.45 |
| THL-100004903 | 392 | Consumer | $ - | $ 12,843.00 | $ 478.38 |

| ClaimID | Count | ClaimType | ApprovedThalomid | | ApprovedRevlimid | | Payment | |
|---------|-------|-----------|------------------|--|------------------|--|---------|--|
| THL-100004911 | 393 | Consumer | $ | 2,972.00 | $ | - | $ | 9.68 |
| THL-100004920 | 394 | Consumer | $ | 55,021.00 | $ | 54,820.00 | $ | 2,221.10 |
| THL-100004946 | 395 | Consumer | $ | 6,341.00 | $ | 5,800.00 | $ | 236.68 |
| THL-100004954 | 396 | Consumer | $ | 35,000.00 | $ | 45,000.00 | $ | 1,790.14 |
| THL-100004962 | 397 | Consumer | $ | 4,500.00 | $ | 5,000.00 | $ | 200.89 |
| THL-100004970 | 398 | Consumer | $ | 120.00 | $ | - | $ | 5.00 |
| THL-100004989 | 399 | Consumer | $ | 45,000.00 | $ | 10,000.00 | $ | 518.99 |
| THL-100005020 | 400 | Consumer | $ | 1,810.00 | $ | 1,270.00 | $ | 53.20 |
| THL-100005039 | 401 | Consumer | $ | 1,820.00 | $ | 1,240.00 | $ | 52.12 |
| THL-100005047 | 402 | Consumer | $ | 1,920.00 | $ | 1,280.00 | $ | 53.93 |
| THL-100005055 | 403 | Consumer | $ | 1,000.00 | $ | 1,000.00 | $ | 40.51 |
| THL-100005063 | 404 | Consumer | $ | 6,650.00 | $ | 9,500.00 | $ | 375.51 |
| THL-100005080 | 405 | Consumer | $ | 846.00 | $ | 556.00 | $ | 23.46 |
| THL-100005098 | 406 | Consumer | $ | 4,225.00 | $ | 3,229.00 | $ | 134.04 |
| THL-100005101 | 407 | Consumer | $ | 2,885.00 | $ | 1,669.00 | $ | 71.56 |
| THL-100005136 | 408 | Consumer | $ | 6,000.00 | $ | 5,000.00 | $ | 205.77 |
| THL-100005144 | 409 | Consumer | $ | 3,700.00 | $ | 2,400.00 | $ | 101.45 |
| THL-100005160 | 410 | Consumer | $ | 155.00 | $ | 95.00 | $ | 5.00 |
| THL-100005179 | 411 | Consumer | $ | 2,100.00 | $ | 1,200.00 | $ | 51.54 |
| THL-100005187 | 412 | Consumer | $ | 500.00 | $ | 235.00 | $ | 10.38 |
| THL-100005195 | 413 | Consumer | $ | 190.00 | $ | 190.00 | $ | 7.70 |
| THL-100005209 | 414 | Consumer | $ | 800.00 | $ | 150.00 | $ | 8.19 |
| THL-100005217 | 415 | Consumer | $ | 650.00 | $ | 400.00 | $ | 17.02 |
| THL-100005225 | 416 | Consumer | $ | 10,551.00 | $ | - | $ | 34.35 |
| THL-100005233 | 417 | Consumer | $ | 15,686.00 | $ | - | $ | 51.07 |
| THL-100005241 | 418 | Consumer | $ | 700.00 | $ | 1,300.00 | $ | 50.70 |
| THL-100005268 | 419 | Consumer | $ | 2,800.00 | $ | - | $ | 9.12 |
| THL-100005284 | 420 | Consumer | $ | 100.00 | $ | 100.00 | $ | 5.00 |
| THL-100005292 | 421 | Consumer | $ | 6,774.00 | $ | - | $ | 22.05 |
| THL-100005306 | 422 | Consumer | $ | 400.00 | $ | 400.00 | $ | 16.20 |
| THL-100005322 | 423 | Consumer | $ | - | $ | 1,900.00 | $ | 70.77 |
| THL-100005330 | 424 | Consumer | $ | 13,000.00 | $ | 15,000.00 | $ | 601.05 |
| THL-100005357 | 425 | Consumer | $ | 750.00 | $ | 380.00 | $ | 16.59 |
| THL-100005365 | 426 | Consumer | $ | 54,820.00 | $ | 54,366.00 | $ | 2,203.53 |
| THL-100005381 | 427 | Consumer | $ | 53,907.00 | $ | 54,122.00 | $ | 2,191.47 |
| THL-100005390 | 428 | Consumer | $ | 53,492.00 | $ | 55,198.00 | $ | 2,230.20 |
| THL-100005403 | 429 | Consumer | $ | - | $ | 3,246.00 | $ | 120.91 |
| THL-100005420 | 430 | Consumer | $ | - | $ | 120,000.00 | $ | 4,469.84 |
| THL-100005438 | 431 | Consumer | $ | 8,654.00 | $ | 4,275.00 | $ | 187.41 |
| THL-100005446 | 432 | Consumer | $ | 50.00 | $ | 60.00 | $ | 5.00 |
| THL-100005462 | 433 | Consumer | $ | 300.00 | $ | 200.00 | $ | 8.43 |
| THL-100005470 | 434 | Consumer | $ | 13,500.00 | $ | 13,500.00 | $ | 546.81 |
| THL-100005489 | 435 | Consumer | $ | 25,000.00 | $ | 15,000.00 | $ | 640.12 |
| THL-100005519 | 436 | Consumer | $ | 200.00 | $ | 200.00 | $ | 8.10 |
| THL-100005527 | 437 | Consumer | $ | 1,954.00 | $ | - | $ | 6.36 |
| THL-100005535 | 438 | Consumer | $ | 555.00 | $ | - | $ | 5.00 |
| THL-100005551 | 439 | Consumer | $ | - | $ | 37,850.00 | $ | 1,409.86 |
| THL-100005560 | 440 | Consumer | $ | 950.00 | $ | 300.00 | $ | 14.26 |
| THL-100005586 | 441 | Consumer | $ | 25,850.00 | $ | 32,000.00 | $ | 1,276.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100005594 | 442 | Consumer | $ 27,000.00 | $ 41,960.00 | $ 1,650.85 |
| THL-100005608 | 443 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100005616 | 444 | Consumer | $ 7,900.00 | $ - | $ 25.72 |
| THL-100005632 | 445 | Consumer | $ 300.00 | $ 800.00 | $ 30.78 |
| THL-100005667 | 446 | Consumer | $ 969.00 | $ 989.00 | $ 39.99 |
| THL-100005675 | 447 | Consumer | $ 5,987.00 | $ 6,892.00 | $ 276.21 |
| THL-100005683 | 448 | Consumer | $ 6,257.00 | $ 4,855.00 | $ 201.21 |
| THL-100005691 | 449 | Consumer | $ 7,256.00 | $ 6,798.00 | $ 276.84 |
| THL-100005705 | 450 | Consumer | $ 6,298.00 | $ 8,299.00 | $ 329.63 |
| THL-100005713 | 451 | Consumer | $ 5,967.00 | $ 6,799.00 | $ 272.68 |
| THL-100005721 | 452 | Consumer | $ 6,577.00 | $ 8,279.00 | $ 329.79 |
| THL-100005730 | 453 | Consumer | $ 8,798.00 | $ 8,798.00 | $ 356.35 |
| THL-100005748 | 454 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-100005756 | 455 | Consumer | $ 7,289.00 | $ 10,989.00 | $ 433.06 |
| THL-100005764 | 456 | Consumer | $ 3,697.00 | $ 2,688.00 | $ 112.16 |
| THL-100005772 | 457 | Consumer | $ 2,779.00 | $ 3,167.00 | $ 127.02 |
| THL-100005780 | 458 | Consumer | $ 300.00 | $ 343.00 | $ 13.76 |
| THL-100005799 | 459 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100005810 | 460 | Consumer | $ 1,000.00 | $ 41,000.00 | $ 1,530.46 |
| THL-100005829 | 461 | Consumer | $ 45,000.00 | $ 45,000.00 | $ 1,822.69 |
| THL-100005845 | 462 | Consumer | $ 6,128.00 | $ - | $ 19.95 |
| THL-100005853 | 463 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100005861 | 464 | Consumer | $ 1,963.00 | $ 28,051.00 | $ 1,051.25 |
| THL-100005870 | 465 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100005888 | 466 | Consumer | $ 669.00 | $ 554.00 | $ 22.82 |
| THL-100005918 | 467 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100005926 | 468 | Consumer | $ 168.00 | $ - | $ 5.00 |
| THL-100005934 | 469 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100005969 | 470 | Consumer | $ 6,000.00 | $ 5,500.00 | $ 224.40 |
| THL-100005977 | 471 | Consumer | $ 3,500.00 | $ 2,000.00 | $ 85.89 |
| THL-100005985 | 472 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-100005993 | 473 | Consumer | $ 1,050.00 | $ - | $ 5.00 |
| THL-100006019 | 474 | Consumer | $ 5,916.00 | $ 3,000.00 | $ 131.01 |
| THL-100006027 | 475 | Consumer | $ 3,985.00 | $ - | $ 12.97 |
| THL-100006043 | 476 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100006060 | 477 | Consumer | $ 27,340.00 | $ 62,112.00 | $ 2,402.60 |
| THL-100006078 | 478 | Consumer | $ 8,700.00 | $ 4,100.00 | $ 181.04 |
| THL-100006094 | 479 | Consumer | $ 80.00 | $ 120.00 | $ 5.00 |
| THL-100006108 | 480 | Consumer | $ 42,500.00 | $ 13,000.00 | $ 622.59 |
| THL-100006116 | 481 | Consumer | $ 26,300.00 | $ 20,400.00 | $ 845.49 |
| THL-100006132 | 482 | Consumer | $ 3,800.00 | $ 2,280.00 | $ 97.30 |
| THL-100006140 | 483 | Consumer | $ 325.00 | $ 405.00 | $ 16.15 |
| THL-100006159 | 484 | Consumer | $ 305.00 | $ 265.00 | $ 10.86 |
| THL-100006175 | 485 | Consumer | $ - | $ 47,113.00 | $ 1,754.90 |
| THL-100006183 | 486 | Consumer | $ 11,050.00 | $ 8,544.00 | $ 354.22 |
| THL-100006191 | 487 | Consumer | $ - | $ 111,908.00 | $ 4,168.43 |
| THL-100006205 | 488 | Consumer | $ - | $ 80,339.00 | $ 2,992.52 |
| THL-100006213 | 489 | Consumer | $ - | $ 35,575.00 | $ 1,325.12 |
| THL-100006221 | 490 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100006280 | 491 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100006299 | 492 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100006302 | 493 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-100006345 | 494 | Consumer | $ 35,000.00 | $ - | $ 113.95 |
| THL-100006361 | 495 | Consumer | $ 5,130.00 | $ - | $ 16.70 |
| THL-100006388 | 496 | Consumer | $ 1,500.00 | $ 875.00 | $ 37.47 |
| THL-100006396 | 497 | Consumer | $ 1,850.00 | $ 475.00 | $ 23.71 |
| THL-100006418 | 498 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100006434 | 499 | Consumer | $ 11,000.00 | $ 4,000.00 | $ 184.80 |
| THL-100006442 | 500 | Consumer | $ 17,748.00 | $ 42,102.00 | $ 1,626.02 |
| THL-100006450 | 501 | Consumer | $ 7,888.00 | $ 63,153.00 | $ 2,378.05 |
| THL-100006469 | 502 | Consumer | $ 15,776.00 | $ 20,000.00 | $ 796.33 |
| THL-100006477 | 503 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100006485 | 504 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100006493 | 505 | Consumer | $ - | $ 21,000.00 | $ 782.22 |
| THL-100006507 | 506 | Consumer | $ 19,720.00 | $ - | $ 64.20 |
| THL-100006515 | 507 | Consumer | $ 8,000.00 | $ 13,000.00 | $ 510.28 |
| THL-100006540 | 508 | Consumer | $ 1,500.00 | $ 900.00 | $ 38.40 |
| THL-100006558 | 509 | Consumer | $ 952.00 | $ 891.00 | $ 36.29 |
| THL-100006566 | 510 | Consumer | $ 1,582.00 | $ 1,089.00 | $ 45.71 |
| THL-100006574 | 511 | Consumer | $ 29,000.00 | $ 67,000.00 | $ 2,590.07 |
| THL-100006582 | 512 | Consumer | $ 750.00 | $ 1,950.00 | $ 75.07 |
| THL-100006590 | 513 | Consumer | $ 871.00 | $ 750.00 | $ 30.78 |
| THL-100006604 | 514 | Consumer | $ 1,700.00 | $ 1,359.00 | $ 56.15 |
| THL-100006620 | 515 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100006639 | 516 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100006647 | 517 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100006655 | 518 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100006663 | 519 | Consumer | $ 1,900.00 | $ 1,200.00 | $ 50.89 |
| THL-100006671 | 520 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100006680 | 521 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100006698 | 522 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100006701 | 523 | Consumer | $ 900.00 | $ 1,000.00 | $ 40.18 |
| THL-100006710 | 524 | Consumer | $ 700.00 | $ 500.00 | $ 20.90 |
| THL-100006728 | 525 | Consumer | $ 1,972.07 | $ 3,250.36 | $ 127.49 |
| THL-100006752 | 526 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100006760 | 527 | Consumer | $ 8,000.00 | $ 1,033.00 | $ 64.53 |
| THL-100006779 | 528 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-100006787 | 529 | Consumer | $ 900.00 | $ 1,300.00 | $ 51.35 |
| THL-100006795 | 530 | Consumer | $ 115.00 | $ 78.00 | $ 5.00 |
| THL-100006809 | 531 | Consumer | $ 1,687.00 | $ 364.00 | $ 19.05 |
| THL-100006817 | 532 | Consumer | $ 5,784.00 | $ 8,242.00 | $ 325.83 |
| THL-100006825 | 533 | Consumer | $ 3,252.00 | $ 6,324.00 | $ 246.15 |
| THL-100006833 | 534 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100006841 | 535 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100006850 | 536 | Consumer | $ 475.00 | $ 854.00 | $ 33.36 |
| THL-100006868 | 537 | Consumer | $ 4,000.00 | $ 5,034.00 | $ 200.53 |
| THL-100006884 | 538 | Consumer | $ 5,000.00 | $ 5,034.00 | $ 203.79 |
| THL-100006892 | 539 | Consumer | $ 880.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100006906 | 540 | Consumer | $ 4,000.00 | $ 5,034.00 | $ 200.53 |
| THL-100006922 | 541 | Consumer | $ - | $ 1,604.00 | $ 59.75 |
| THL-100006949 | 542 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100006981 | 543 | Consumer | $ 3,287.00 | $ 2,940.00 | $ 120.21 |
| THL-100006990 | 544 | Consumer | $ 3,600.00 | $ - | $ 11.72 |
| THL-100007007 | 545 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100007015 | 546 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100007023 | 547 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100007031 | 548 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100007040 | 549 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100007058 | 550 | Consumer | $ 4,000.00 | $ 5,003.00 | $ 199.38 |
| THL-100007066 | 551 | Consumer | $ 17,748.00 | $ - | $ 57.78 |
| THL-100007074 | 552 | Consumer | $ 9,463.00 | $ 2,472.00 | $ 122.89 |
| THL-100007082 | 553 | Consumer | $ 997.00 | $ 1,446.00 | $ 57.11 |
| THL-100007090 | 554 | Consumer | $ 2,000.00 | $ 2,500.00 | $ 99.63 |
| THL-100007104 | 555 | Consumer | $ 100.00 | $ 50.00 | $ 5.00 |
| THL-100007112 | 556 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100007120 | 557 | Consumer | $ 500.00 | $ 320.00 | $ 13.55 |
| THL-100007139 | 558 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100007147 | 559 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100007163 | 560 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-100007171 | 561 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100007198 | 562 | Consumer | $ 1,655.00 | $ 435.00 | $ 21.59 |
| THL-100007201 | 563 | Consumer | $ 46,987.00 | $ 38,986.00 | $ 1,605.15 |
| THL-100007210 | 564 | Consumer | $ 59,879.00 | $ 67,986.00 | $ 2,727.33 |
| THL-100007228 | 565 | Consumer | $ 27,000.00 | $ 40,000.00 | $ 1,577.85 |
| THL-100007236 | 566 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007260 | 567 | Consumer | $ 4,997.00 | $ 359.00 | $ 29.64 |
| THL-100007279 | 568 | Consumer | $ 2,353.00 | $ 2,153.00 | $ 87.86 |
| THL-100007287 | 569 | Consumer | $ 59,876.00 | $ 65,987.00 | $ 2,652.86 |
| THL-100007295 | 570 | Consumer | $ - | $ 3,916.00 | $ 145.87 |
| THL-100007309 | 571 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100007317 | 572 | Consumer | $ 17,840.00 | $ 28,000.00 | $ 1,101.04 |
| THL-100007325 | 573 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100007333 | 574 | Consumer | $ 2,000.00 | $ 6,000.00 | $ 230.00 |
| THL-100007350 | 575 | Consumer | $ 67,539.00 | $ 23,488.00 | $ 1,094.78 |
| THL-100007376 | 576 | Consumer | $ 150.00 | $ 1,000.00 | $ 37.74 |
| THL-100007384 | 577 | Consumer | $ 1,500.00 | $ 8,700.00 | $ 328.94 |
| THL-100007392 | 578 | Consumer | $ 2,500.00 | $ 8,800.00 | $ 335.93 |
| THL-100007406 | 579 | Consumer | $ 1,135.00 | $ 575.00 | $ 25.12 |
| THL-100007414 | 580 | Consumer | $ 3,950.00 | $ - | $ 12.86 |
| THL-100007422 | 581 | Consumer | $ 1,980.00 | $ - | $ 6.45 |
| THL-100007430 | 582 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100007449 | 583 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-100007457 | 584 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100007481 | 585 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100007490 | 586 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100007503 | 587 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-100007511 | 588 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100007520 | 589 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100007538 | 590 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100007546 | 591 | Consumer | $ 750.00 | $ 750.00 | $ 30.38 |
| THL-100007554 | 592 | Consumer | $ 750.00 | $ 750.00 | $ 30.38 |
| THL-100007570 | 593 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100007589 | 594 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100007597 | 595 | Consumer | $ 150.00 | $ 300.00 | $ 11.66 |
| THL-100007600 | 596 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007619 | 597 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007651 | 598 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100007660 | 599 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-100007678 | 600 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100007686 | 601 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100007694 | 602 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100007732 | 603 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100007740 | 604 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007759 | 605 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007767 | 606 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007783 | 607 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007791 | 608 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100007805 | 609 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007813 | 610 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007821 | 611 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100007830 | 612 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100007848 | 613 | Consumer | $ 29,970.00 | $ 29,970.00 | $ 1,213.91 |
| THL-100007856 | 614 | Consumer | $ 300.00 | $ 627.00 | $ 24.33 |
| THL-100007864 | 615 | Consumer | $ 1,500.00 | $ 320.00 | $ 16.80 |
| THL-100007872 | 616 | Consumer | $ 480.00 | $ 436.00 | $ 17.80 |
| THL-100007880 | 617 | Consumer | $ 389.00 | $ 580.00 | $ 22.87 |
| THL-100007899 | 618 | Consumer | $ 27,600.00 | $ 31,000.00 | $ 1,244.57 |
| THL-100007910 | 619 | Consumer | $ 66,987.00 | $ 59,786.00 | $ 2,445.04 |
| THL-100007988 | 620 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-100007996 | 621 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100008003 | 622 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-100008011 | 623 | Consumer | $ 14,400.00 | $ 27,000.00 | $ 1,052.59 |
| THL-100008020 | 624 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100008046 | 625 | Consumer | $ 5,000.00 | $ 6,800.00 | $ 269.57 |
| THL-100008054 | 626 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-100008062 | 627 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100008070 | 628 | Consumer | $ 16,000.00 | $ 28,000.00 | $ 1,095.05 |
| THL-100008089 | 629 | Consumer | $ 39,987.00 | $ 49,786.00 | $ 1,984.64 |
| THL-100008097 | 630 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-100008100 | 631 | Consumer | $ 4,500.00 | $ 3,200.00 | $ 133.85 |
| THL-100008119 | 632 | Consumer | $ 1,100.00 | $ 111,100.00 | $ 4,141.91 |
| THL-100008135 | 633 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100008143 | 634 | Consumer | $ 4,000.00 | $ 8,509.00 | $ 329.97 |
| THL-100008160 | 635 | Consumer | $ 4,000.00 | $ 8,275.00 | $ 321.25 |
| THL-100008186 | 636 | Consumer | $ 9,900.00 | $ 13,999.00 | $ 553.67 |
| THL-100008194 | 637 | Consumer | $ 9,900.00 | $ 9,900.00 | $ 400.99 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100008208 | 638 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-100008216 | 639 | Consumer | $ 50,000.00 | $ 18,500.00 | $ 851.88 |
| THL-100008224 | 640 | Consumer | $ 1,800.00 | $ 4,800.00 | $ 184.65 |
| THL-100008232 | 641 | Consumer | $ 1,800.00 | $ 4,950.00 | $ 190.24 |
| THL-100008240 | 642 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-100008259 | 643 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008267 | 644 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008275 | 645 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008283 | 646 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008291 | 647 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008305 | 648 | Consumer | $ 350.00 | $ 25.00 | $ 5.00 |
| THL-100008313 | 649 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008321 | 650 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008330 | 651 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008348 | 652 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008356 | 653 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008364 | 654 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100008372 | 655 | Consumer | $ 1,333.00 | $ - | $ 5.00 |
| THL-100008380 | 656 | Consumer | $ 12,400.00 | $ - | $ 40.37 |
| THL-100008399 | 657 | Consumer | $ 5,910.00 | $ 19,370.00 | $ 740.75 |
| THL-100008410 | 658 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100008429 | 659 | Consumer | $ 6,895.00 | $ 4,256.00 | $ 180.98 |
| THL-100008437 | 660 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100008445 | 661 | Consumer | $ 390.00 | $ - | $ 5.00 |
| THL-100008453 | 662 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100008470 | 663 | Consumer | $ 1,096.00 | $ 844.00 | $ 35.01 |
| THL-100008496 | 664 | Consumer | $ 39,876.00 | $ 44,987.00 | $ 1,805.53 |
| THL-100008500 | 665 | Consumer | $ 875.00 | $ - | $ 5.00 |
| THL-100008518 | 666 | Consumer | $ - | $ 2,472.00 | $ 92.08 |
| THL-100008526 | 667 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100008534 | 668 | Consumer | $ 3,600.00 | $ 2,200.00 | $ 93.67 |
| THL-100008542 | 669 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100008550 | 670 | Consumer | $ 6,751.00 | $ 1,460.00 | $ 76.36 |
| THL-100008569 | 671 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100008577 | 672 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100008593 | 673 | Consumer | $ 19,728.00 | $ - | $ 64.23 |
| THL-100008607 | 674 | Consumer | $ 9,950.00 | $ 12,950.00 | $ 514.76 |
| THL-100008615 | 675 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-100008623 | 676 | Consumer | $ 10,999.00 | $ 9,950.00 | $ 406.43 |
| THL-100008631 | 677 | Consumer | $ 9,895.00 | $ 13,890.00 | $ 549.59 |
| THL-100008640 | 678 | Consumer | $ 10,400.00 | $ 21,000.00 | $ 816.08 |
| THL-100008658 | 679 | Consumer | $ 5,600.00 | $ 10,000.00 | $ 390.72 |
| THL-100008666 | 680 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100008674 | 681 | Consumer | $ 3,914.00 | $ - | $ 12.74 |
| THL-100008682 | 682 | Consumer | $ 180.00 | $ 200.00 | $ 8.04 |
| THL-100008690 | 683 | Consumer | $ 5,920.00 | $ - | $ 19.27 |
| THL-100008704 | 684 | Consumer | $ 5,000.00 | $ 440.00 | $ 32.67 |
| THL-100008712 | 685 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100008720 | 686 | Consumer | $ 480.00 | $ 210.00 | $ 9.38 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100008739 | 687 | Consumer | $ 7,888.00 | $ 21,051.00 | $ 809.80 |
| THL-100008747 | 688 | Consumer | $ 2,445.00 | $ 2,445.00 | $ 99.03 |
| THL-100008755 | 689 | Consumer | $ 6,125.00 | $ 2,415.00 | $ 109.90 |
| THL-100008763 | 690 | Consumer | $ 3,541.00 | $ - | $ 11.53 |
| THL-100008771 | 691 | Consumer | $ 350.00 | $ 350.00 | $ 14.18 |
| THL-100008780 | 692 | Consumer | $ 1,795.00 | $ - | $ 5.84 |
| THL-100008798 | 693 | Consumer | $ 67,986.00 | $ 49,875.00 | $ 2,079.12 |
| THL-100008801 | 694 | Consumer | $ 987.00 | $ 433.00 | $ 19.34 |
| THL-100008810 | 695 | Consumer | $ 877.00 | $ 394.00 | $ 17.54 |
| THL-100008844 | 696 | Consumer | $ 3,554.00 | $ - | $ 11.57 |
| THL-100008887 | 697 | Consumer | $ - | $ 16,495.00 | $ 614.42 |
| THL-100008909 | 698 | Consumer | $ - | $ 17,809.00 | $ 663.36 |
| THL-100008925 | 699 | Consumer | $ - | $ 18,774.00 | $ 699.31 |
| THL-100008933 | 700 | Consumer | $ - | $ 16,539.00 | $ 616.06 |
| THL-100008941 | 701 | Consumer | $ - | $ 19,032.00 | $ 708.92 |
| THL-100008950 | 702 | Consumer | $ - | $ 15,476.00 | $ 576.46 |
| THL-100008968 | 703 | Consumer | $ - | $ 17,749.00 | $ 661.13 |
| THL-100008976 | 704 | Consumer | $ - | $ 21,573.00 | $ 803.57 |
| THL-100008984 | 705 | Consumer | $ - | $ 16,442.00 | $ 612.44 |
| THL-100008992 | 706 | Consumer | $ - | $ 19,557.00 | $ 728.47 |
| THL-100009000 | 707 | Consumer | $ - | $ 15,449.00 | $ 575.45 |
| THL-100009018 | 708 | Consumer | $ - | $ 18,772.00 | $ 699.23 |
| THL-100009026 | 709 | Consumer | $ - | $ 19,603.00 | $ 730.19 |
| THL-100009034 | 710 | Consumer | $ - | $ 17,749.00 | $ 661.13 |
| THL-100009042 | 711 | Consumer | $ - | $ 21,451.00 | $ 799.02 |
| THL-100009050 | 712 | Consumer | $ - | $ 16,588.00 | $ 617.88 |
| THL-100009069 | 713 | Consumer | $ - | $ 14,389.00 | $ 535.97 |
| THL-100009077 | 714 | Consumer | $ - | $ 16,441.00 | $ 612.41 |
| THL-100009123 | 715 | Consumer | $ - | $ 21,471.00 | $ 799.77 |
| THL-100009131 | 716 | Consumer | $ - | $ 15,449.00 | $ 575.45 |
| THL-100009140 | 717 | Consumer | $ - | $ 16,448.00 | $ 612.67 |
| THL-100009158 | 718 | Consumer | $ - | $ 17,633.00 | $ 656.81 |
| THL-100009166 | 719 | Consumer | $ - | $ 14,662.00 | $ 546.14 |
| THL-100009174 | 720 | Consumer | $ - | $ 16,448.00 | $ 612.67 |
| THL-100009182 | 721 | Consumer | $ - | $ 18,994.00 | $ 707.50 |
| THL-100009190 | 722 | Consumer | $ 19,952.00 | $ - | $ 64.96 |
| THL-100009204 | 723 | Consumer | $ - | $ 19,846.00 | $ 739.24 |
| THL-100009212 | 724 | Consumer | $ - | $ 16,833.00 | $ 627.01 |
| THL-100009220 | 725 | Consumer | $ - | $ 22,418.00 | $ 835.04 |
| THL-100009239 | 726 | Consumer | $ - | $ 24,379.00 | $ 908.09 |
| THL-100009247 | 727 | Consumer | $ - | $ 22,376.00 | $ 833.48 |
| THL-100009255 | 728 | Consumer | $ - | $ 25,488.00 | $ 949.39 |
| THL-100009263 | 729 | Consumer | $ - | $ 22,486.00 | $ 837.57 |
| THL-100009298 | 730 | Consumer | $ - | $ 23,199.00 | $ 864.13 |
| THL-100009328 | 731 | Consumer | $ - | $ 15,573.00 | $ 580.07 |
| THL-100009336 | 732 | Consumer | $ - | $ 143,337.00 | $ 5,339.11 |
| THL-100009344 | 733 | Consumer | $ - | $ 16,588.00 | $ 617.88 |
| THL-100009352 | 734 | Consumer | $ - | $ 17,553.00 | $ 653.83 |
| THL-100009360 | 735 | Consumer | $ - | $ 15,663.00 | $ 583.43 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100009379 | 736 | Consumer | $ - | $ 12,805.00 | $ 476.97 |
| THL-100009387 | 737 | Consumer | $ - | $ 11,548.00 | $ 430.15 |
| THL-100009395 | 738 | Consumer | $ - | $ 11,497.00 | $ 428.25 |
| THL-100009409 | 739 | Consumer | $ - | $ 14,377.00 | $ 535.52 |
| THL-100009417 | 740 | Consumer | $ - | $ 14,339.00 | $ 534.11 |
| THL-100009425 | 741 | Consumer | $ - | $ 12,788.00 | $ 476.34 |
| THL-100009433 | 742 | Consumer | $ - | $ 11,766.00 | $ 438.27 |
| THL-100009441 | 743 | Consumer | $ - | $ 11,996.00 | $ 446.84 |
| THL-100009450 | 744 | Consumer | $ - | $ 12,964.00 | $ 482.89 |
| THL-100009468 | 745 | Consumer | $ - | $ 14,041.00 | $ 523.01 |
| THL-100009476 | 746 | Consumer | $ - | $ 19,962.00 | $ 743.56 |
| THL-100009484 | 747 | Consumer | $ - | $ 24,967.00 | $ 929.99 |
| THL-100009492 | 748 | Consumer | $ - | $ 26,538.00 | $ 988.51 |
| THL-100009506 | 749 | Consumer | $ - | $ 25,448.00 | $ 947.90 |
| THL-100009514 | 750 | Consumer | $ - | $ 23,577.00 | $ 878.21 |
| THL-100009522 | 751 | Consumer | $ - | $ 27,751.00 | $ 1,033.69 |
| THL-100009530 | 752 | Consumer | $ - | $ 28,551.00 | $ 1,063.49 |
| THL-100009549 | 753 | Consumer | $ - | $ 26,899.00 | $ 1,001.95 |
| THL-100009557 | 754 | Consumer | $ - | $ 29,844.00 | $ 1,111.65 |
| THL-100009565 | 755 | Consumer | $ - | $ 27,553.00 | $ 1,026.31 |
| THL-100009573 | 756 | Consumer | $ - | $ 24,338.00 | $ 906.56 |
| THL-100009581 | 757 | Consumer | $ - | $ 24,337.00 | $ 906.52 |
| THL-100009590 | 758 | Consumer | $ - | $ 23,778.00 | $ 885.70 |
| THL-100009603 | 759 | Consumer | $ - | $ 24,338.00 | $ 906.56 |
| THL-100009611 | 760 | Consumer | $ - | $ 28,862.00 | $ 1,075.07 |
| THL-100009638 | 761 | Consumer | $ - | $ 26,559.00 | $ 989.29 |
| THL-100009662 | 762 | Consumer | $ - | $ 14,336.00 | $ 534.00 |
| THL-100009670 | 763 | Consumer | $ - | $ 12,573.00 | $ 468.33 |
| THL-100009689 | 764 | Consumer | $ - | $ 11,578.00 | $ 431.27 |
| THL-100009697 | 765 | Consumer | $ - | $ 10,955.00 | $ 408.06 |
| THL-100009700 | 766 | Consumer | $ - | $ 14,337.00 | $ 534.03 |
| THL-100009719 | 767 | Consumer | $ - | $ 12,554.00 | $ 467.62 |
| THL-100009727 | 768 | Consumer | $ - | $ 14,309.00 | $ 532.99 |
| THL-100009735 | 769 | Consumer | $ - | $ 14,081.00 | $ 524.50 |
| THL-100009743 | 770 | Consumer | $ - | $ 16,884.00 | $ 628.91 |
| THL-100009751 | 771 | Consumer | $ - | $ 15,093.00 | $ 562.19 |
| THL-100009760 | 772 | Consumer | $ - | $ 26,544.00 | $ 988.73 |
| THL-100009778 | 773 | Consumer | $ - | $ 28,079.00 | $ 1,045.91 |
| THL-100009786 | 774 | Consumer | $ - | $ 27,688.00 | $ 1,031.34 |
| THL-100009808 | 775 | Consumer | $ - | $ 26,557.00 | $ 989.21 |
| THL-100009816 | 776 | Consumer | $ - | $ 2,225.00 | $ 82.88 |
| THL-100009832 | 777 | Consumer | $ - | $ 29,905.00 | $ 1,113.92 |
| THL-100009840 | 778 | Consumer | $ - | $ 28,861.00 | $ 1,075.03 |
| THL-100009859 | 779 | Consumer | $ - | $ 26,694.00 | $ 994.32 |
| THL-100009867 | 780 | Consumer | $ - | $ 24,338.00 | $ 906.56 |
| THL-100009875 | 781 | Consumer | $ - | $ 26,554.00 | $ 989.10 |
| THL-100009883 | 782 | Consumer | $ - | $ 22,433.00 | $ 835.60 |
| THL-100009891 | 783 | Consumer | $ - | $ 26,552.00 | $ 989.03 |
| THL-100009905 | 784 | Consumer | $ - | $ 29,908.00 | $ 1,114.03 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100009913 | 785 | Consumer | $                - | $        24,334.00 | $        906.41 |
| THL-100009948 | 786 | Consumer | $                - | $        27,761.00 | $      1,034.06 |
| THL-100009964 | 787 | Consumer | $                - | $        25,577.00 | $        952.71 |
| THL-100009972 | 788 | Consumer | $                - | $        10,997.00 | $        409.62 |
| THL-100009980 | 789 | Consumer | $                - | $        10,569.00 | $        393.68 |
| THL-100009999 | 790 | Consumer | $                - | $        12,665.00 | $        471.75 |
| THL-100010008 | 791 | Consumer | $                - | $        11,707.00 | $        436.07 |
| THL-100010016 | 792 | Consumer | $                - | $        12,095.00 | $        450.52 |
| THL-100010024 | 793 | Consumer | $                - | $        10,988.00 | $        409.29 |
| THL-100010032 | 794 | Consumer | $                - | $        11,446.00 | $        426.35 |
| THL-100010040 | 795 | Consumer | $                - | $        10,966.00 | $        408.47 |
| THL-100010059 | 796 | Consumer | $                - | $         9,987.00 | $        372.00 |
| THL-100010067 | 797 | Consumer | $                - | $        11,083.00 | $        412.83 |
| THL-100010075 | 798 | Consumer | $                - | $         8,995.00 | $        335.05 |
| THL-100010083 | 799 | Consumer | $                - | $        12,264.00 | $        456.82 |
| THL-100010091 | 800 | Consumer | $         8,977.00 | $                - | $         29.23 |
| THL-100010105 | 801 | Consumer | $                - | $        14,337.00 | $        534.03 |
| THL-100010113 | 802 | Consumer | $                - | $         9,907.00 | $        369.02 |
| THL-100010121 | 803 | Consumer | $                - | $         8,996.00 | $        335.09 |
| THL-100010130 | 804 | Consumer | $                - | $        11,254.00 | $        419.20 |
| THL-100010148 | 805 | Consumer | $                - | $        11,433.00 | $        425.86 |
| THL-100010156 | 806 | Consumer | $                - | $        12,033.00 | $        448.21 |
| THL-100010164 | 807 | Consumer | $                - | $        14,076.00 | $        524.31 |
| THL-100010172 | 808 | Consumer | $                - | $        11,275.00 | $        419.98 |
| THL-100010180 | 809 | Consumer | $                - | $        14,006.00 | $        521.70 |
| THL-100010199 | 810 | Consumer | $           650.00 | $                - | $          5.00 |
| THL-100010202 | 811 | Consumer | $                - | $         3,000.00 | $        111.75 |
| THL-100010210 | 812 | Consumer | $         2,500.00 | $                - | $          8.14 |
| THL-100010229 | 813 | Consumer | $                - | $        59,613.00 | $      2,220.51 |
| THL-100010237 | 814 | Consumer | $           275.00 | $           400.00 | $         15.80 |
| THL-100010245 | 815 | Consumer | $                - | $        26,922.00 | $      1,002.81 |
| THL-100010261 | 816 | Consumer | $        10,000.00 | $        10,000.00 | $        405.05 |
| THL-100010270 | 817 | Consumer | $         2,000.00 | $         3,750.00 | $        146.19 |
| THL-100010288 | 818 | Consumer | $         6,428.50 | $                - | $         20.93 |
| THL-100010296 | 819 | Consumer | $                - | $        76,056.00 | $      2,832.99 |
| THL-100010300 | 820 | Consumer | $                - | $        91,959.00 | $      3,425.35 |
| THL-100010318 | 821 | Consumer | $                - | $         6,180.00 | $        230.20 |
| THL-100010326 | 822 | Consumer | $                - | $        81,007.00 | $      3,017.40 |
| THL-100010334 | 823 | Consumer | $            75.00 | $                - | $          5.00 |
| THL-100010342 | 824 | Consumer | $         4,500.00 | $         3,200.00 | $        133.85 |
| THL-100010369 | 825 | Consumer | $                - | $           175.00 | $          6.52 |
| THL-100010377 | 826 | Consumer | $                - | $         5,690.00 | $        211.94 |
| THL-100010385 | 827 | Consumer | $        11,000.00 | $        11,000.00 | $        445.55 |
| THL-100010407 | 828 | Consumer | $                - | $         1,100.00 | $         40.97 |
| THL-100010415 | 829 | Consumer | $           100.00 | $           150.00 | $          5.92 |
| THL-100010423 | 830 | Consumer | $         1,972.00 | $        21,051.00 | $        790.54 |
| THL-100010431 | 831 | Consumer | $        39,700.00 | $        40,100.00 | $      1,622.92 |
| THL-100010440 | 832 | Consumer | $         4,500.00 | $                - | $         14.65 |
| THL-100010458 | 833 | Consumer | $                - | $        42,000.00 | $      1,564.44 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100010466 | 834 | Consumer | $ 700.00 | $ 570.00 | $ 23.51 |
| THL-100010474 | 835 | Consumer | $ 545.00 | $ 456.00 | $ 18.76 |
| THL-100010490 | 836 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100010504 | 837 | Consumer | $ 476.00 | $ - | $ 5.00 |
| THL-100010512 | 838 | Consumer | $ 675.00 | $ 55.00 | $ 5.00 |
| THL-100010520 | 839 | Consumer | $ 425.00 | $ - | $ 5.00 |
| THL-100010547 | 840 | Consumer | $ 5,500.00 | $ 3,500.00 | $ 148.28 |
| THL-100010571 | 841 | Consumer | $ 27,000.00 | $ - | $ 87.90 |
| THL-100010580 | 842 | Consumer | $ 264.00 | $ - | $ 5.00 |
| THL-100010598 | 843 | Consumer | $ 49,987.00 | $ 39,897.00 | $ 1,648.85 |
| THL-100010601 | 844 | Consumer | $ 792.00 | $ 412.00 | $ 17.93 |
| THL-100010610 | 845 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-100010628 | 846 | Consumer | $ 20,000.00 | $ - | $ 65.11 |
| THL-100010636 | 847 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100010652 | 848 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100010660 | 849 | Consumer | $ - | $ 9,907.00 | $ 369.02 |
| THL-100010679 | 850 | Consumer | $ - | $ 11,649.00 | $ 433.91 |
| THL-100010687 | 851 | Consumer | $ - | $ 10,966.00 | $ 408.47 |
| THL-100010695 | 852 | Consumer | $ - | $ 11,336.00 | $ 422.25 |
| THL-100010709 | 853 | Consumer | $ - | $ 11,539.00 | $ 429.81 |
| THL-100010717 | 854 | Consumer | $ 9,972.00 | $ - | $ 32.47 |
| THL-100010733 | 855 | Consumer | $ 9,961.00 | $ - | $ 32.43 |
| THL-100010741 | 856 | Consumer | $ 12,447.00 | $ - | $ 40.52 |
| THL-100010750 | 857 | Consumer | $ 8,951.00 | $ - | $ 29.14 |
| THL-100010768 | 858 | Consumer | $ 10,933.00 | $ - | $ 35.59 |
| THL-100010784 | 859 | Consumer | $ - | $ 12,447.00 | $ 463.63 |
| THL-100010792 | 860 | Consumer | $ 6,773.00 | $ - | $ 22.05 |
| THL-100010822 | 861 | Consumer | $ - | $ 12,034.00 | $ 448.25 |
| THL-100010857 | 862 | Consumer | $ 822.00 | $ 575.00 | $ 24.10 |
| THL-100010865 | 863 | Consumer | $ 8,808.00 | $ - | $ 28.68 |
| THL-100010873 | 864 | Consumer | $ 9,805.00 | $ - | $ 31.92 |
| THL-100010881 | 865 | Consumer | $ 9,366.00 | $ - | $ 30.49 |
| THL-100010890 | 866 | Consumer | $ - | $ 11,105.00 | $ 413.65 |
| THL-100010903 | 867 | Consumer | $ - | $ 10,944.00 | $ 407.65 |
| THL-100010938 | 868 | Consumer | $ 8,862.00 | $ - | $ 28.85 |
| THL-100010954 | 869 | Consumer | $ - | $ 10,662.00 | $ 397.15 |
| THL-100010962 | 870 | Consumer | $ 8,846.00 | $ - | $ 28.80 |
| THL-100010970 | 871 | Consumer | $ 11,142.00 | $ - | $ 36.27 |
| THL-100010989 | 872 | Consumer | $ - | $ 14,337.00 | $ 534.03 |
| THL-100010997 | 873 | Consumer | $ - | $ 11,472.00 | $ 427.32 |
| THL-100011004 | 874 | Consumer | $ 8,735.00 | $ - | $ 28.44 |
| THL-100011012 | 875 | Consumer | $ - | $ 26,441.00 | $ 984.89 |
| THL-100011020 | 876 | Consumer | $ - | $ 27,004.00 | $ 1,005.86 |
| THL-100011039 | 877 | Consumer | $ - | $ 25,772.00 | $ 959.97 |
| THL-100011047 | 878 | Consumer | $ - | $ 26,559.00 | $ 989.29 |
| THL-100011055 | 879 | Consumer | $ 22,095.00 | $ - | $ 71.93 |
| THL-100011063 | 880 | Consumer | $ - | $ 27,661.00 | $ 1,030.34 |
| THL-100011071 | 881 | Consumer | $ 29,662.00 | $ - | $ 96.57 |
| THL-100011080 | 882 | Consumer | $ - | $ 24,772.00 | $ 922.72 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100011098 | 883 | Consumer | $ - | $ 28,566.00 | $ 1,064.05 |
| THL-100011101 | 884 | Consumer | $ - | $ 29,009.00 | $ 1,080.55 |
| THL-100011110 | 885 | Consumer | $ - | $ 8,880.00 | $ 330.77 |
| THL-100011128 | 886 | Consumer | $ 9,998.00 | $ - | $ 32.55 |
| THL-100011136 | 887 | Consumer | $ - | $ 11,007.00 | $ 410.00 |
| THL-100011144 | 888 | Consumer | $ 8,862.00 | $ - | $ 28.85 |
| THL-100011152 | 889 | Consumer | $ 9,952.00 | $ - | $ 32.40 |
| THL-100011160 | 890 | Consumer | $ 18,663.00 | $ - | $ 60.76 |
| THL-100011187 | 891 | Consumer | $ 26,446.00 | $ - | $ 86.10 |
| THL-100011195 | 892 | Consumer | $ 22,121.00 | $ - | $ 72.02 |
| THL-100011209 | 893 | Consumer | $ 25,338.00 | $ - | $ 82.49 |
| THL-100011217 | 894 | Consumer | $ 18,874.00 | $ - | $ 61.45 |
| THL-100011233 | 895 | Consumer | $ 28,996.00 | $ - | $ 94.40 |
| THL-100011241 | 896 | Consumer | $ 27,666.00 | $ - | $ 90.07 |
| THL-100011250 | 897 | Consumer | $ 29,004.00 | $ - | $ 94.43 |
| THL-100011268 | 898 | Consumer | $ 25,664.00 | $ - | $ 83.55 |
| THL-100011276 | 899 | Consumer | $ 28,774.00 | $ - | $ 93.68 |
| THL-100011284 | 900 | Consumer | $ - | $ 22,664.00 | $ 844.20 |
| THL-100011292 | 901 | Consumer | $ 23,777.00 | $ - | $ 77.41 |
| THL-100011306 | 902 | Consumer | $ - | $ 24,335.00 | $ 906.45 |
| THL-100011314 | 903 | Consumer | $ 21,717.00 | $ - | $ 70.70 |
| THL-100011330 | 904 | Consumer | $ 22,258.00 | $ - | $ 72.46 |
| THL-100011349 | 905 | Consumer | $ 27,664.00 | $ - | $ 90.06 |
| THL-100011357 | 906 | Consumer | $ 29,972.00 | $ - | $ 97.58 |
| THL-100011365 | 907 | Consumer | $ - | $ 23,776.00 | $ 885.62 |
| THL-100011373 | 908 | Consumer | $ 1,300.00 | $ 800.00 | $ 34.03 |
| THL-100011390 | 909 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-100011403 | 910 | Consumer | $ 99.00 | $ - | $ 5.00 |
| THL-100011411 | 911 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100011438 | 912 | Consumer | $ 5,000.00 | $ 7,500.00 | $ 295.65 |
| THL-100011446 | 913 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100011454 | 914 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100011462 | 915 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100011489 | 916 | Consumer | $ 7,888.00 | $ - | $ 25.68 |
| THL-100011497 | 917 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-100011500 | 918 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100011519 | 919 | Consumer | $ 1,106.00 | $ - | $ 5.00 |
| THL-100011527 | 920 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-100011535 | 921 | Consumer | $ - | $ 1,100.00 | $ 40.97 |
| THL-100011543 | 922 | Consumer | $ - | $ 31,730.00 | $ 1,181.90 |
| THL-100011551 | 923 | Consumer | $ 3,942.00 | $ 17,781.00 | $ 675.15 |
| THL-100011560 | 924 | Consumer | $ 237.00 | $ 149.00 | $ 6.32 |
| THL-100011578 | 925 | Consumer | $ - | $ 93,658.00 | $ 3,488.64 |
| THL-100011586 | 926 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-100011594 | 927 | Consumer | $ 5,455.00 | $ 5,455.00 | $ 220.95 |
| THL-100011608 | 928 | Consumer | $ 22,575.00 | $ - | $ 73.50 |
| THL-100011616 | 929 | Consumer | $ 27,661.00 | $ - | $ 90.05 |
| THL-100011624 | 930 | Consumer | $ - | $ 29,965.00 | $ 1,116.16 |
| THL-100011632 | 931 | Consumer | $ 22,557.00 | $ - | $ 73.44 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100011640 | 932 | Consumer | $ 26,555.00 | $ - | $ 86.45 |
| THL-100011659 | 933 | Consumer | $ 25,779.00 | $ - | $ 83.93 |
| THL-100011667 | 934 | Consumer | $ - | $ 19,773.00 | $ 736.52 |
| THL-100011675 | 935 | Consumer | $ 31,555.00 | $ - | $ 102.73 |
| THL-100011683 | 936 | Consumer | $ 24,997.00 | $ - | $ 81.38 |
| THL-100011691 | 937 | Consumer | $ 29,886.00 | $ - | $ 97.30 |
| THL-100011705 | 938 | Consumer | $ 27,765.00 | $ - | $ 90.39 |
| THL-100011713 | 939 | Consumer | $ 26,644.00 | $ - | $ 86.74 |
| THL-100011721 | 940 | Consumer | $ 28,994.00 | $ - | $ 94.39 |
| THL-100011730 | 941 | Consumer | $ - | $ 24,437.00 | $ 910.25 |
| THL-100011748 | 942 | Consumer | $ 5,915.00 | $ 18,581.00 | $ 711.38 |
| THL-100011756 | 943 | Consumer | $ 24,336.00 | $ - | $ 79.23 |
| THL-100011764 | 944 | Consumer | $ 27,886.00 | $ - | $ 90.79 |
| THL-100011772 | 945 | Consumer | $ - | $ 29,906.00 | $ 1,113.96 |
| THL-100011780 | 946 | Consumer | $ 27,554.00 | $ - | $ 89.71 |
| THL-100011799 | 947 | Consumer | $ 24,331.00 | $ - | $ 79.21 |
| THL-100011802 | 948 | Consumer | $ 27,664.00 | $ - | $ 90.06 |
| THL-100011810 | 949 | Consumer | $ 27,790.00 | $ - | $ 90.47 |
| THL-100011829 | 950 | Consumer | $ - | $ 25,774.00 | $ 960.05 |
| THL-100011837 | 951 | Consumer | $ 23,668.00 | $ - | $ 77.05 |
| THL-100011845 | 952 | Consumer | $ 26,655.00 | $ - | $ 86.78 |
| THL-100011853 | 953 | Consumer | $ 27,669.00 | $ - | $ 90.08 |
| THL-100011861 | 954 | Consumer | $ - | $ 26,553.00 | $ 989.06 |
| THL-100011870 | 955 | Consumer | $ 31,226.00 | $ - | $ 101.66 |
| THL-100011888 | 956 | Consumer | $ 25,443.00 | $ - | $ 82.83 |
| THL-100011896 | 957 | Consumer | $ 22,558.00 | $ - | $ 73.44 |
| THL-100011900 | 958 | Consumer | $ 26,665.00 | $ - | $ 86.81 |
| THL-100011918 | 959 | Consumer | $ 25,541.00 | $ - | $ 83.15 |
| THL-100011926 | 960 | Consumer | $ 23,114.00 | $ - | $ 75.25 |
| THL-100011934 | 961 | Consumer | $ - | $ 27,767.00 | $ 1,034.28 |
| THL-100011942 | 962 | Consumer | $ 19,906.00 | $ - | $ 64.81 |
| THL-100011969 | 963 | Consumer | $ 28,998.00 | $ - | $ 94.41 |
| THL-100011977 | 964 | Consumer | $ 3,986.00 | $ - | $ 12.98 |
| THL-100011985 | 965 | Consumer | $ - | $ 100,918.00 | $ 3,759.06 |
| THL-100011993 | 966 | Consumer | $ - | $ 97,394.00 | $ 3,627.80 |
| THL-100012000 | 967 | Consumer | $ 1,000.00 | $ 800.00 | $ 33.06 |
| THL-100012019 | 968 | Consumer | $ 3,567.00 | $ 4,028.00 | $ 161.65 |
| THL-100012027 | 969 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100012035 | 970 | Consumer | $ 3,944.00 | $ 7,518.00 | $ 292.88 |
| THL-100012043 | 971 | Consumer | $ - | $ 2,117.00 | $ 78.86 |
| THL-100012060 | 972 | Consumer | $ - | $ 173.00 | $ 6.44 |
| THL-100012078 | 973 | Consumer | $ 187.00 | $ - | $ 5.00 |
| THL-100012086 | 974 | Consumer | $ 9,000.00 | $ 9,000.00 | $ 364.54 |
| THL-100012094 | 975 | Consumer | $ 29,909.00 | $ - | $ 97.37 |
| THL-100012108 | 976 | Consumer | $ 27,666.00 | $ - | $ 90.07 |
| THL-100012116 | 977 | Consumer | $ 29,970.00 | $ - | $ 97.57 |
| THL-100012132 | 978 | Consumer | $ 29,777.00 | $ - | $ 96.94 |
| THL-100012140 | 979 | Consumer | $ 24,335.00 | $ - | $ 79.23 |
| THL-100012159 | 980 | Consumer | $ 26,775.00 | $ - | $ 87.17 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100012167 | 981 | Consumer | $ 26,655.00 | $ - | $ 86.78 |
| THL-100012175 | 982 | Consumer | $ 19,889.00 | $ - | $ 64.75 |
| THL-100012183 | 983 | Consumer | $ 24,332.00 | $ - | $ 79.22 |
| THL-100012205 | 984 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100012221 | 985 | Consumer | $ 7,700.00 | $ 1,570.00 | $ 83.55 |
| THL-100012230 | 986 | Consumer | $ 6,720.16 | $ - | $ 21.88 |
| THL-100012248 | 987 | Consumer | $ 4,700.00 | $ 4,270.00 | $ 174.35 |
| THL-100012256 | 988 | Consumer | $ 590.00 | $ - | $ 5.00 |
| THL-100012272 | 989 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100012280 | 990 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100012299 | 991 | Consumer | $ 6,575.00 | $ - | $ 21.41 |
| THL-100012302 | 992 | Consumer | $ 500.00 | $ 250.00 | $ 10.94 |
| THL-100012310 | 993 | Consumer | $ 8,900.00 | $ 8,400.00 | $ 341.87 |
| THL-100012329 | 994 | Consumer | $ 7,788.00 | $ 10,102.00 | $ 401.64 |
| THL-100012337 | 995 | Consumer | $ 7,788.00 | $ 10,102.00 | $ 401.64 |
| THL-100012345 | 996 | Consumer | $ 6,500.00 | $ 7,800.00 | $ 311.70 |
| THL-100012353 | 997 | Consumer | $ 12,987.00 | $ 15,986.00 | $ 637.74 |
| THL-100012361 | 998 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-100012370 | 999 | Consumer | $ 26,554.00 | $ - | $ 86.45 |
| THL-100012388 | 1000 | Consumer | $ - | $ 19,970.00 | $ 743.86 |
| THL-100012396 | 1001 | Consumer | $ 32,166.00 | $ - | $ 104.72 |
| THL-100012400 | 1002 | Consumer | $ 18,869.00 | $ - | $ 61.43 |
| THL-100012418 | 1003 | Consumer | $ 4,275.00 | $ - | $ 13.92 |
| THL-100012426 | 1004 | Consumer | $ 22,354.00 | $ - | $ 72.78 |
| THL-100012434 | 1005 | Consumer | $ 19,006.00 | $ - | $ 61.88 |
| THL-100012442 | 1006 | Consumer | $ 34,227.00 | $ - | $ 111.43 |
| THL-100012450 | 1007 | Consumer | $ 23,118.00 | $ - | $ 75.26 |
| THL-100012469 | 1008 | Consumer | $ 25,547.00 | $ - | $ 83.17 |
| THL-100012477 | 1009 | Consumer | $ 24,336.00 | $ - | $ 79.23 |
| THL-100012485 | 1010 | Consumer | $ 26,556.00 | $ - | $ 86.46 |
| THL-100012493 | 1011 | Consumer | $ - | $ 19,076.00 | $ 710.56 |
| THL-100012507 | 1012 | Consumer | $ 22,178.00 | $ - | $ 72.20 |
| THL-100012515 | 1013 | Consumer | $ 23,000.00 | $ 33,000.00 | $ 1,304.09 |
| THL-100012523 | 1014 | Consumer | $ 26,557.00 | $ - | $ 86.46 |
| THL-100012531 | 1015 | Consumer | $ 23,115.00 | $ - | $ 75.25 |
| THL-100012540 | 1016 | Consumer | $ - | $ 26,558.00 | $ 989.25 |
| THL-100012566 | 1017 | Consumer | $ - | $ 24,466.00 | $ 911.33 |
| THL-100012574 | 1018 | Consumer | $ - | $ 18,886.00 | $ 703.48 |
| THL-100012582 | 1019 | Consumer | $ - | $ 27,889.00 | $ 1,038.83 |
| THL-100012590 | 1020 | Consumer | $ 23,366.00 | $ - | $ 76.07 |
| THL-100012604 | 1021 | Consumer | $ 26,686.00 | $ - | $ 86.88 |
| THL-100012612 | 1022 | Consumer | $ 24,445.00 | $ - | $ 79.58 |
| THL-100012620 | 1023 | Consumer | $ - | $ 25,541.00 | $ 951.37 |
| THL-100012639 | 1024 | Consumer | $ 22,455.00 | $ - | $ 73.11 |
| THL-100012647 | 1025 | Consumer | $ 27,888.00 | $ - | $ 90.79 |
| THL-100012655 | 1026 | Consumer | $ 22,366.00 | $ - | $ 72.82 |
| THL-100012663 | 1027 | Consumer | $ - | $ 26,557.00 | $ 989.21 |
| THL-100012671 | 1028 | Consumer | $ - | $ 27,886.00 | $ 1,038.72 |
| THL-100012680 | 1029 | Consumer | $ - | $ 26,551.00 | $ 988.99 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100012698 | 1030 | Consumer | $ 25,779.00 | $ - | $ 83.93 |
| THL-100012701 | 1031 | Consumer | $ 23,441.00 | $ - | $ 76.32 |
| THL-100012710 | 1032 | Consumer | $ 19,908.00 | $ - | $ 64.81 |
| THL-100012728 | 1033 | Consumer | $ - | $ 29,445.00 | $ 1,096.79 |
| THL-100012736 | 1034 | Consumer | $ 26,555.00 | $ - | $ 86.45 |
| THL-100012744 | 1035 | Consumer | $ - | $ 24,335.00 | $ 906.45 |
| THL-100012752 | 1036 | Consumer | $ 25,544.00 | $ - | $ 83.16 |
| THL-100012760 | 1037 | Consumer | $ 36,570.00 | $ - | $ 119.06 |
| THL-100012779 | 1038 | Consumer | $ 35,600.00 | $ - | $ 115.90 |
| THL-100012787 | 1039 | Consumer | $ 41,200.00 | $ - | $ 134.13 |
| THL-100012795 | 1040 | Consumer | $ 30,600.00 | $ - | $ 99.62 |
| THL-100012809 | 1041 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100012817 | 1042 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-100012825 | 1043 | Consumer | $ 1,200.00 | $ 600.00 | $ 26.26 |
| THL-100012833 | 1044 | Consumer | $ - | $ 2,700.00 | $ 100.57 |
| THL-100012850 | 1045 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100012892 | 1046 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100012914 | 1047 | Consumer | $ 2,870.00 | $ 1,895.00 | $ 79.93 |
| THL-100012922 | 1048 | Consumer | $ 17,895.00 | $ 29,600.00 | $ 1,160.82 |
| THL-100012930 | 1049 | Consumer | $ 28,878.00 | $ - | $ 94.02 |
| THL-100012957 | 1050 | Consumer | $ 27,664.00 | $ - | $ 90.06 |
| THL-100012965 | 1051 | Consumer | $ 26,779.00 | $ - | $ 87.18 |
| THL-100012973 | 1052 | Consumer | $ 5,600.00 | $ - | $ 18.23 |
| THL-100012981 | 1053 | Consumer | $ 25,441.00 | $ - | $ 82.83 |
| THL-100012990 | 1054 | Consumer | $ 27,664.00 | $ - | $ 90.06 |
| THL-100013007 | 1055 | Consumer | $ 24,443.00 | $ - | $ 79.58 |
| THL-100013015 | 1056 | Consumer | $ 19,980.00 | $ - | $ 65.05 |
| THL-100013023 | 1057 | Consumer | $ 25,446.00 | $ - | $ 82.84 |
| THL-100013031 | 1058 | Consumer | $ 22,455.00 | $ - | $ 73.11 |
| THL-100013040 | 1059 | Consumer | $ - | $ 27,668.00 | $ 1,030.60 |
| THL-100013058 | 1060 | Consumer | $ - | $ 22,446.00 | $ 836.08 |
| THL-100013066 | 1061 | Consumer | $ - | $ 26,553.00 | $ 989.06 |
| THL-100013074 | 1062 | Consumer | $ - | $ 27,660.00 | $ 1,030.30 |
| THL-100013082 | 1063 | Consumer | $ - | $ 24,336.00 | $ 906.48 |
| THL-100013090 | 1064 | Consumer | $ - | $ 18,990.00 | $ 707.35 |
| THL-100013104 | 1065 | Consumer | $ - | $ 19,090.00 | $ 711.08 |
| THL-100013112 | 1066 | Consumer | $ - | $ 32,560.00 | $ 1,212.82 |
| THL-100013120 | 1067 | Consumer | $ - | $ 26,557.00 | $ 989.21 |
| THL-100013139 | 1068 | Consumer | $ - | $ 32,134.00 | $ 1,196.95 |
| THL-100013147 | 1069 | Consumer | $ - | $ 19,998.00 | $ 744.90 |
| THL-100013155 | 1070 | Consumer | $ 29,889.00 | $ - | $ 97.31 |
| THL-100013163 | 1071 | Consumer | $ 26,556.00 | $ - | $ 86.46 |
| THL-100013171 | 1072 | Consumer | $ - | $ 87,704.00 | $ 3,266.86 |
| THL-100013180 | 1073 | Consumer | $ 37,665.00 | $ - | $ 122.62 |
| THL-100013198 | 1074 | Consumer | $ 57,900.00 | $ 45,000.00 | $ 1,864.69 |
| THL-100013201 | 1075 | Consumer | $ - | $ 27,769.00 | $ 1,034.36 |
| THL-100013228 | 1076 | Consumer | $ - | $ 22,445.00 | $ 836.05 |
| THL-100013236 | 1077 | Consumer | $ 26,663.00 | $ - | $ 86.81 |
| THL-100013244 | 1078 | Consumer | $ - | $ 29,001.00 | $ 1,080.25 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100013252 | 1079 | Consumer | $ 43,556.00 | $ - | $ 141.80 |
| THL-100013260 | 1080 | Consumer | $ 23,355.00 | $ - | $ 76.04 |
| THL-100013279 | 1081 | Consumer | $ - | $ 30,900.00 | $ 1,150.98 |
| THL-100013287 | 1082 | Consumer | $ 24,000.00 | $ - | $ 78.14 |
| THL-100013295 | 1083 | Consumer | $ - | $ 19,908.00 | $ 741.55 |
| THL-100013309 | 1084 | Consumer | $ 18,890.00 | $ - | $ 61.50 |
| THL-100013317 | 1085 | Consumer | $ - | $ 16,500.00 | $ 614.60 |
| THL-100013325 | 1086 | Consumer | $ 19,988.00 | $ - | $ 65.07 |
| THL-100013333 | 1087 | Consumer | $ 25,668.00 | $ - | $ 83.57 |
| THL-100013341 | 1088 | Consumer | $ 15,778.00 | $ - | $ 51.37 |
| THL-100013350 | 1089 | Consumer | $ - | $ 26,666.00 | $ 993.27 |
| THL-100013368 | 1090 | Consumer | $ 29,900.00 | $ - | $ 97.34 |
| THL-100013376 | 1091 | Consumer | $ - | $ 28,778.00 | $ 1,071.94 |
| THL-100013384 | 1092 | Consumer | $ - | $ 15,665.00 | $ 583.50 |
| THL-100013392 | 1093 | Consumer | $ - | $ 21,344.00 | $ 795.04 |
| THL-100013406 | 1094 | Consumer | $ 28,877.00 | $ - | $ 94.01 |
| THL-100013414 | 1095 | Consumer | $ - | $ 29,998.00 | $ 1,117.39 |
| THL-100013422 | 1096 | Consumer | $ 25,446.00 | $ - | $ 82.84 |
| THL-100013430 | 1097 | Consumer | $ 24,443.00 | $ - | $ 79.58 |
| THL-100013449 | 1098 | Consumer | $ 33,404.00 | $ - | $ 108.75 |
| THL-100013457 | 1099 | Consumer | $ - | $ 19,990.00 | $ 744.60 |
| THL-100013465 | 1100 | Consumer | $ 15,667.00 | $ - | $ 51.01 |
| THL-100013473 | 1101 | Consumer | $ 53,216.00 | $ - | $ 173.25 |
| THL-100013511 | 1102 | Consumer | $ 5,000.00 | $ 1,000.00 | $ 53.53 |
| THL-100013520 | 1103 | Consumer | $ - | $ 22,000.00 | $ 819.47 |
| THL-100013554 | 1104 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100013562 | 1105 | Consumer | $ 5,521.00 | $ - | $ 17.97 |
| THL-100013589 | 1106 | Consumer | $ 11,473.00 | $ 16,486.00 | $ 651.43 |
| THL-100013597 | 1107 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100013600 | 1108 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-100013619 | 1109 | Consumer | $ - | $ 78,424.00 | $ 2,921.19 |
| THL-100013627 | 1110 | Consumer | $ - | $ 68,356.00 | $ 2,546.17 |
| THL-100013635 | 1111 | Consumer | $ 650.00 | $ - | $ 5.00 |
| THL-100013643 | 1112 | Consumer | $ - | $ 800.00 | $ 29.80 |
| THL-100013651 | 1113 | Consumer | $ 250.00 | $ 350.00 | $ 13.85 |
| THL-100013660 | 1114 | Consumer | $ - | $ 62,737.00 | $ 2,336.87 |
| THL-100013686 | 1115 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-100013694 | 1116 | Consumer | $ 600.00 | $ 300.00 | $ 13.12 |
| THL-100013708 | 1117 | Consumer | $ 1,400.00 | $ 1,900.00 | $ 75.33 |
| THL-100013716 | 1118 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-100013724 | 1119 | Consumer | $ 2,800.00 | $ 964.00 | $ 45.03 |
| THL-100013732 | 1120 | Consumer | $ 1,971.00 | $ 21,050.00 | $ 790.50 |
| THL-100013740 | 1121 | Consumer | $ 1,346.00 | $ 1,286.00 | $ 52.28 |
| THL-100013767 | 1122 | Consumer | $ 1,661.00 | $ 1,217.00 | $ 50.74 |
| THL-100013775 | 1123 | Consumer | $ 50.00 | $ 500.00 | $ 18.78 |
| THL-100013813 | 1124 | Consumer | $ 21,000.00 | $ - | $ 68.37 |
| THL-100013821 | 1125 | Consumer | $ 355.00 | $ - | $ 5.00 |
| THL-100013830 | 1126 | Consumer | $ 37,500.00 | $ 5,000.00 | $ 308.33 |
| THL-100013848 | 1127 | Consumer | $ 4,358.00 | $ - | $ 14.19 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100013856 | 1128 | Consumer | $ 3,500.00 | $ 3,500.00 | $ 141.76 |
| THL-100013864 | 1129 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100013872 | 1130 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100013880 | 1131 | Consumer | $ 1,683.00 | $ 2,435.00 | $ 96.18 |
| THL-100013902 | 1132 | Consumer | $ 47,678.00 | $ 5,674.00 | $ 366.57 |
| THL-100013910 | 1133 | Consumer | $ 35,000.00 | $ 22,000.00 | $ 933.42 |
| THL-100013937 | 1134 | Consumer | $ 18,987.00 | $ 26,985.00 | $ 1,066.97 |
| THL-100013961 | 1135 | Consumer | $ 5,264.00 | $ - | $ 17.14 |
| THL-100013970 | 1136 | Consumer | $ 9,567.00 | $ 21,000.00 | $ 813.37 |
| THL-100013988 | 1137 | Consumer | $ - | $ 2,700.00 | $ 100.57 |
| THL-100013996 | 1138 | Consumer | $ 1,400.00 | $ 600.00 | $ 26.91 |
| THL-100014003 | 1139 | Consumer | $ - | $ 14,000.00 | $ 521.48 |
| THL-100014011 | 1140 | Consumer | $ 1,972.00 | $ 1,502.00 | $ 62.37 |
| THL-100014038 | 1141 | Consumer | $ 22,897.00 | $ 19,876.00 | $ 814.89 |
| THL-100014054 | 1142 | Consumer | $ 3,300.00 | $ - | $ 10.74 |
| THL-100014062 | 1143 | Consumer | $ - | $ 2,200.00 | $ 81.95 |
| THL-100014070 | 1144 | Consumer | $ 129.00 | $ - | $ 5.00 |
| THL-100014089 | 1145 | Consumer | $ - | $ 3,515.00 | $ 130.93 |
| THL-100014097 | 1146 | Consumer | $ 4,234.50 | $ - | $ 13.79 |
| THL-100014100 | 1147 | Consumer | $ 3,962.00 | $ - | $ 12.90 |
| THL-100014119 | 1148 | Consumer | $ 1,500.00 | $ 20,000.00 | $ 749.85 |
| THL-100014135 | 1149 | Consumer | $ 7,521.00 | $ - | $ 24.49 |
| THL-100014143 | 1150 | Consumer | $ 5,521.00 | $ - | $ 17.97 |
| THL-100014151 | 1151 | Consumer | $ - | $ 4,200.00 | $ 156.44 |
| THL-100014160 | 1152 | Consumer | $ 5,521.00 | $ - | $ 17.97 |
| THL-100014178 | 1153 | Consumer | $ 5,521.00 | $ - | $ 17.97 |
| THL-100014194 | 1154 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100014216 | 1155 | Consumer | $ 1,960.00 | $ - | $ 6.38 |
| THL-100014224 | 1156 | Consumer | $ - | $ 875.00 | $ 32.59 |
| THL-100014232 | 1157 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-100014240 | 1158 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100014283 | 1159 | Consumer | $ 5,000.00 | $ 10,000.00 | $ 388.77 |
| THL-100014291 | 1160 | Consumer | $ 80.00 | $ 20.00 | $ 5.00 |
| THL-100014305 | 1161 | Consumer | $ - | $ 5,800.00 | $ 216.04 |
| THL-100014313 | 1162 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100014330 | 1163 | Consumer | $ 14,000.00 | $ 22,000.00 | $ 865.05 |
| THL-100014356 | 1164 | Consumer | $ 5.00 | $ 67.00 | $ 5.00 |
| THL-100014372 | 1165 | Consumer | $ 18,660.00 | $ 45,095.00 | $ 1,740.48 |
| THL-100014380 | 1166 | Consumer | $ 21,000.00 | $ 25,000.00 | $ 999.59 |
| THL-100014399 | 1167 | Consumer | $ 14,500.00 | $ 35,950.00 | $ 1,386.30 |
| THL-100014402 | 1168 | Consumer | $ 3,450.00 | $ 625.00 | $ 34.51 |
| THL-100014410 | 1169 | Consumer | $ 12,987.00 | $ 11,897.00 | $ 485.43 |
| THL-100014429 | 1170 | Consumer | $ 30,000.00 | $ 28,000.00 | $ 1,140.63 |
| THL-100014437 | 1171 | Consumer | $ 357.00 | $ 249.00 | $ 10.43 |
| THL-100014453 | 1172 | Consumer | $ 20,000.00 | $ 30,000.00 | $ 1,182.57 |
| THL-100014470 | 1173 | Consumer | $ 3,323.00 | $ 2,242.00 | $ 94.33 |
| THL-100014534 | 1174 | Consumer | $ 9,780.00 | $ 15,606.00 | $ 613.14 |
| THL-100014542 | 1175 | Consumer | $ 220.00 | $ 200.00 | $ 8.17 |
| THL-100014550 | 1176 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100014577 | 1177 | Consumer | $ 1,725.00 | $ 1,377.00 | $ 56.91 |
| THL-100014585 | 1178 | Consumer | $ 100.00 | $ 50.00 | $ 5.00 |
| THL-100014593 | 1179 | Consumer | $ 500.00 | $ 1,250.00 | $ 48.19 |
| THL-100014631 | 1180 | Consumer | $ 2,478.00 | $ - | $ 8.07 |
| THL-100014640 | 1181 | Consumer | $ 389.00 | $ - | $ 5.00 |
| THL-100014658 | 1182 | Consumer | $ 350.00 | $ 350.00 | $ 14.18 |
| THL-100014666 | 1183 | Consumer | $ 1,200.00 | $ 1,500.00 | $ 59.78 |
| THL-100014674 | 1184 | Consumer | $ 1,025.00 | $ 1,452.00 | $ 57.43 |
| THL-100014690 | 1185 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100014704 | 1186 | Consumer | $ 400.00 | $ 1,200.00 | $ 46.00 |
| THL-100014720 | 1187 | Consumer | $ 4,345.00 | $ 10,209.00 | $ 394.42 |
| THL-100014739 | 1188 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100014747 | 1189 | Consumer | $ - | $ 4,557.00 | $ 169.74 |
| THL-100014763 | 1190 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100014771 | 1191 | Consumer | $ 3,368.00 | $ 1,444.00 | $ 64.76 |
| THL-100014780 | 1192 | Consumer | $ 1,889.00 | $ 2,191.00 | $ 87.76 |
| THL-100014798 | 1193 | Consumer | $ - | $ 126,390.00 | $ 4,707.86 |
| THL-100014801 | 1194 | Consumer | $ - | $ 37,890.00 | $ 1,411.35 |
| THL-100014810 | 1195 | Consumer | $ 25,500.00 | $ 34,000.00 | $ 1,349.48 |
| THL-100014828 | 1196 | Consumer | $ 3,200.00 | $ - | $ 10.42 |
| THL-100014836 | 1197 | Consumer | $ 610.00 | $ 445.00 | $ 18.57 |
| THL-100014844 | 1198 | Consumer | $ 275.00 | $ - | $ 5.00 |
| THL-100014860 | 1199 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-100014879 | 1200 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100014887 | 1201 | Consumer | $ 40,000.00 | $ 29,000.00 | $ 1,210.44 |
| THL-100014895 | 1202 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100014909 | 1203 | Consumer | $ 4,900.00 | $ - | $ 15.95 |
| THL-100014917 | 1204 | Consumer | $ 2,455.00 | $ 1,669.00 | $ 70.16 |
| THL-100014925 | 1205 | Consumer | $ 14,987.00 | $ 18,986.00 | $ 755.99 |
| THL-100014950 | 1206 | Consumer | $ 2,000.00 | $ 2,650.00 | $ 105.22 |
| THL-100014984 | 1207 | Consumer | $ 324.00 | $ 586.00 | $ 22.88 |
| THL-100014992 | 1208 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-100015018 | 1209 | Consumer | $ 6.00 | $ 5.00 | $ 5.00 |
| THL-100015026 | 1210 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-100015034 | 1211 | Consumer | $ 1,078.00 | $ 500.00 | $ 22.13 |
| THL-100015042 | 1212 | Consumer | $ 250.00 | $ 100.00 | $ 5.00 |
| THL-100015050 | 1213 | Consumer | $ 157.00 | $ 8,645.00 | $ 322.52 |
| THL-100015069 | 1214 | Consumer | $ 23,427.00 | $ 12,127.00 | $ 527.98 |
| THL-100015077 | 1215 | Consumer | $ 131.00 | $ 42.00 | $ 5.00 |
| THL-100015085 | 1216 | Consumer | $ 88.00 | $ 128.00 | $ 5.06 |
| THL-100015093 | 1217 | Consumer | $ 74.00 | $ 83.00 | $ 5.00 |
| THL-100015107 | 1218 | Consumer | $ 218.00 | $ 312.00 | $ 12.33 |
| THL-100015115 | 1219 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-100015123 | 1220 | Consumer | $ 395.00 | $ - | $ 5.00 |
| THL-100015140 | 1221 | Consumer | $ 155.00 | $ 300.00 | $ 11.67 |
| THL-100015158 | 1222 | Consumer | $ 350.00 | $ 343.00 | $ 13.92 |
| THL-100015166 | 1223 | Consumer | $ 1,400.00 | $ 2,200.00 | $ 86.51 |
| THL-100015174 | 1224 | Consumer | $ 176.00 | $ - | $ 5.00 |
| THL-100015204 | 1225 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100015220 | 1226 | Consumer | $ 250.00 | $ 415.00 | $ 16.27 |
| THL-100015239 | 1227 | Consumer | $ 195.00 | $ 275.00 | $ 10.87 |
| THL-100015247 | 1228 | Consumer | $ 175.00 | $ 300.00 | $ 11.74 |
| THL-100015255 | 1229 | Consumer | $ 175.00 | $ 325.00 | $ 12.68 |
| THL-100015263 | 1230 | Consumer | $ 1,972.00 | $ 5,795.00 | $ 222.28 |
| THL-100015271 | 1231 | Consumer | $ 30,000.00 | $ 41,000.00 | $ 1,624.87 |
| THL-100015298 | 1232 | Consumer | $ 8,000.00 | $ 7,000.00 | $ 286.79 |
| THL-100015336 | 1233 | Consumer | $ - | $ 21,000.00 | $ 782.22 |
| THL-100015344 | 1234 | Consumer | $ - | $ 21,050.00 | $ 784.08 |
| THL-100015387 | 1235 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100015395 | 1236 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100015409 | 1237 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100015417 | 1238 | Consumer | $ - | $ 2,883.00 | $ 107.39 |
| THL-100015425 | 1239 | Consumer | $ 21,000.00 | $ 36,000.00 | $ 1,409.32 |
| THL-100015433 | 1240 | Consumer | $ 1,146.00 | $ 2,313.00 | $ 89.89 |
| THL-100015441 | 1241 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100015506 | 1242 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-100015522 | 1243 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-100015557 | 1244 | Consumer | $ 9,876.00 | $ 11,987.00 | $ 478.65 |
| THL-100015565 | 1245 | Consumer | $ 2,745.00 | $ 1,578.00 | $ 67.72 |
| THL-100015573 | 1246 | Consumer | $ 1,524.00 | $ 1,375.00 | $ 56.18 |
| THL-100015581 | 1247 | Consumer | $ 750.00 | $ 3,000.00 | $ 114.19 |
| THL-100015603 | 1248 | Consumer | $ 2,228.00 | $ 1,825.00 | $ 75.23 |
| THL-100015611 | 1249 | Consumer | $ 3,275.00 | $ 2,645.00 | $ 109.18 |
| THL-100015638 | 1250 | Consumer | $ 5,220.00 | $ 6,003.00 | $ 240.59 |
| THL-100015646 | 1251 | Consumer | $ 6,235.00 | $ 2,300.00 | $ 105.97 |
| THL-100015654 | 1252 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100015662 | 1253 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100015670 | 1254 | Consumer | $ 10,780.00 | $ 16,322.00 | $ 643.07 |
| THL-100015689 | 1255 | Consumer | $ 90.00 | $ - | $ 5.00 |
| THL-100015697 | 1256 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100015700 | 1257 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100015719 | 1258 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-100015727 | 1259 | Consumer | $ - | $ 6,500.00 | $ 242.12 |
| THL-100015735 | 1260 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-100015743 | 1261 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100015751 | 1262 | Consumer | $ 3,000.00 | $ 1,500.00 | $ 65.64 |
| THL-100015760 | 1263 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100015794 | 1264 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100015808 | 1265 | Consumer | $ 1,300.00 | $ - | $ 5.00 |
| THL-100015816 | 1266 | Consumer | $ - | $ 97,900.00 | $ 3,646.65 |
| THL-100015824 | 1267 | Consumer | $ - | $ 45.00 | $ 5.00 |
| THL-100015832 | 1268 | Consumer | $ 3,000.00 | $ 690.00 | $ 35.47 |
| THL-100015859 | 1269 | Consumer | $ 6,000.00 | $ 5,000.00 | $ 205.77 |
| THL-100015867 | 1270 | Consumer | $ 6,000.00 | $ 7,000.00 | $ 280.27 |
| THL-100015875 | 1271 | Consumer | $ 33,540.00 | $ 22,457.00 | $ 945.68 |
| THL-100015883 | 1272 | Consumer | $ 26,300.00 | $ 28,923.00 | $ 1,162.96 |
| THL-100015891 | 1273 | Consumer | $ 31,340.00 | $ 18,900.00 | $ 806.03 |
| THL-100015905 | 1274 | Consumer | $ 34,598.00 | $ 17,230.00 | $ 754.43 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100015913 | 1275 | Consumer | $ 3,955.00 | $ 400.00 | $ 27.78 |
| THL-100015921 | 1276 | Consumer | $ 5,000.00 | $ 650.00 | $ 40.49 |
| THL-100015930 | 1277 | Consumer | $ 3,500.00 | $ 1,425.00 | $ 64.47 |
| THL-100015948 | 1278 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100015956 | 1279 | Consumer | $ 1,380.00 | $ 3,100.00 | $ 119.96 |
| THL-100015964 | 1280 | Consumer | $ 89.00 | $ 95.00 | $ 5.00 |
| THL-100015972 | 1281 | Consumer | $ 95.00 | $ 90.00 | $ 5.00 |
| THL-100015999 | 1282 | Consumer | $ 84.00 | $ 96.00 | $ 5.00 |
| THL-100016006 | 1283 | Consumer | $ 95.00 | $ 80.00 | $ 5.00 |
| THL-100016014 | 1284 | Consumer | $ - | $ 14,546.00 | $ 541.82 |
| THL-100016022 | 1285 | Consumer | $ 680.00 | $ 300.00 | $ 13.38 |
| THL-100016030 | 1286 | Consumer | $ 660.00 | $ 780.00 | $ 31.20 |
| THL-100016049 | 1287 | Consumer | $ 525.00 | $ 480.00 | $ 19.59 |
| THL-100016057 | 1288 | Consumer | $ - | $ 53,234.00 | $ 1,982.90 |
| THL-100016073 | 1289 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100016081 | 1290 | Consumer | $ 4,988.00 | $ 725.00 | $ 43.25 |
| THL-100016090 | 1291 | Consumer | $ 18,814.96 | $ 1,767.00 | $ 127.07 |
| THL-100016103 | 1292 | Consumer | $ 10,000.00 | $ 15,000.00 | $ 591.29 |
| THL-100016111 | 1293 | Consumer | $ 12,987.00 | $ 13,987.00 | $ 563.28 |
| THL-100016120 | 1294 | Consumer | $ 275.00 | $ 350.00 | $ 13.94 |
| THL-100016138 | 1295 | Consumer | $ 335.00 | $ 340.00 | $ 13.75 |
| THL-100016146 | 1296 | Consumer | $ 24,450.00 | $ - | $ 79.60 |
| THL-100016189 | 1297 | Consumer | $ - | $ 2,185.00 | $ 81.39 |
| THL-100016197 | 1298 | Consumer | $ 18,800.00 | $ 17,800.00 | $ 724.24 |
| THL-100016200 | 1299 | Consumer | $ 10,450.00 | $ 13,227.00 | $ 526.71 |
| THL-100016219 | 1300 | Consumer | $ 1,200.00 | $ 1,100.00 | $ 44.88 |
| THL-100016227 | 1301 | Consumer | $ 6,075.00 | $ 5,430.00 | $ 222.04 |
| THL-100016235 | 1302 | Consumer | $ 6,700.00 | $ 7,500.00 | $ 301.18 |
| THL-100016243 | 1303 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |
| THL-100016251 | 1304 | Consumer | $ 35,642.00 | $ 42,528.00 | $ 1,700.15 |
| THL-100016260 | 1305 | Consumer | $ 7,723.00 | $ 20,370.00 | $ 783.90 |
| THL-100016278 | 1306 | Consumer | $ 12,775.00 | $ 10,126.00 | $ 418.77 |
| THL-100016286 | 1307 | Consumer | $ 2,500.00 | $ 2,300.00 | $ 93.81 |
| THL-100016294 | 1308 | Consumer | $ 4,100.00 | $ 3,900.00 | $ 158.62 |
| THL-100016308 | 1309 | Consumer | $ 8,000.00 | $ 5,500.00 | $ 230.92 |
| THL-100016316 | 1310 | Consumer | $ 3,200.00 | $ 2,800.00 | $ 114.72 |
| THL-100016324 | 1311 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100016332 | 1312 | Consumer | $ 1,900.00 | $ 4,000.00 | $ 155.18 |
| THL-100016340 | 1313 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100016359 | 1314 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100016367 | 1315 | Consumer | $ 4,750.00 | $ - | $ 15.46 |
| THL-100016383 | 1316 | Consumer | $ - | $ 1,890.00 | $ 70.40 |
| THL-100016391 | 1317 | Consumer | $ 298.00 | $ 374.00 | $ 14.90 |
| THL-100016405 | 1318 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-100016413 | 1319 | Consumer | $ 1,975.00 | $ - | $ 6.43 |
| THL-100016421 | 1320 | Consumer | $ 500.00 | $ 100.00 | $ 5.35 |
| THL-100016430 | 1321 | Consumer | $ 350.00 | $ 300.00 | $ 12.31 |
| THL-100016456 | 1322 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100016464 | 1323 | Consumer | $ 2,450.00 | $ 1,875.00 | $ 77.82 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100016472 | 1324 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100016480 | 1325 | Consumer | $ 420.00 | $ 813.00 | $ 31.65 |
| THL-100016499 | 1326 | Consumer | $ 260.00 | $ 166.00 | $ 7.03 |
| THL-100016502 | 1327 | Consumer | $ 73.00 | $ 49.00 | $ 5.00 |
| THL-100016510 | 1328 | Consumer | $ 2,000.00 | $ 1,200.00 | $ 51.21 |
| THL-100016529 | 1329 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100016537 | 1330 | Consumer | $ - | $ 38,400.00 | $ 1,430.35 |
| THL-100016545 | 1331 | Consumer | $ - | $ 5,355.00 | $ 199.47 |
| THL-100016553 | 1332 | Consumer | $ 3,000.00 | $ 1,750.00 | $ 74.96 |
| THL-100016561 | 1333 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-100016570 | 1334 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100016588 | 1335 | Consumer | $ 525.00 | $ 525.00 | $ 21.27 |
| THL-100016596 | 1336 | Consumer | $ 375.00 | $ 375.00 | $ 15.19 |
| THL-100016600 | 1337 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-100016618 | 1338 | Consumer | $ 650.00 | $ 650.00 | $ 26.33 |
| THL-100016626 | 1339 | Consumer | $ 525.00 | $ 525.00 | $ 21.27 |
| THL-100016634 | 1340 | Consumer | $ 18,967.00 | $ 17,896.00 | $ 728.35 |
| THL-100016642 | 1341 | Consumer | $ 591.00 | $ - | $ 5.00 |
| THL-100016650 | 1342 | Consumer | $ 17,739.00 | $ - | $ 57.75 |
| THL-100016669 | 1343 | Consumer | $ 1,389.00 | $ 961.00 | $ 40.32 |
| THL-100016685 | 1344 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100016693 | 1345 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100016707 | 1346 | Consumer | $ 7,500.00 | $ 13,000.00 | $ 508.65 |
| THL-100016715 | 1347 | Consumer | $ - | $ 4,800.00 | $ 178.79 |
| THL-100016723 | 1348 | Consumer | $ 1,800.00 | $ 3,900.00 | $ 151.13 |
| THL-100016731 | 1349 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-100016740 | 1350 | Consumer | $ 1,264.00 | $ - | $ 5.00 |
| THL-100016782 | 1351 | Consumer | $ 2,300.00 | $ 250.00 | $ 16.80 |
| THL-100016790 | 1352 | Consumer | $ 4,900.00 | $ 1,500.00 | $ 71.82 |
| THL-100016804 | 1353 | Consumer | $ 32,000.00 | $ 14,000.00 | $ 625.66 |
| THL-100016812 | 1354 | Consumer | $ 39,400.00 | $ 17,304.00 | $ 772.82 |
| THL-100016820 | 1355 | Consumer | $ 1,000.00 | $ 5,000.00 | $ 189.50 |
| THL-100016839 | 1356 | Consumer | $ - | $ 649.00 | $ 24.17 |
| THL-100016847 | 1357 | Consumer | $ 19,500.00 | $ - | $ 63.49 |
| THL-100016855 | 1358 | Consumer | $ 50.00 | $ 45.00 | $ 5.00 |
| THL-100016871 | 1359 | Consumer | $ 2,374.00 | $ 1,299.00 | $ 56.12 |
| THL-100016880 | 1360 | Consumer | $ 1,574.00 | $ 1,175.00 | $ 48.89 |
| THL-100016898 | 1361 | Consumer | $ 745.00 | $ 450.00 | $ 19.19 |
| THL-100016901 | 1362 | Consumer | $ 2,575.00 | $ 1,355.00 | $ 58.85 |
| THL-100016910 | 1363 | Consumer | $ 920.00 | $ 525.00 | $ 22.56 |
| THL-100016928 | 1364 | Consumer | $ 4,430.00 | $ 2,226.00 | $ 97.34 |
| THL-100016936 | 1365 | Consumer | $ - | $ 960.00 | $ 35.76 |
| THL-100016952 | 1366 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100016960 | 1367 | Consumer | $ 800.00 | $ 300.00 | $ 13.77 |
| THL-100016979 | 1368 | Consumer | $ 600.00 | $ 300.00 | $ 13.12 |
| THL-100016987 | 1369 | Consumer | $ - | $ 4,750.00 | $ 176.93 |
| THL-100016995 | 1370 | Consumer | $ 555.00 | $ 555.00 | $ 22.48 |
| THL-100017002 | 1371 | Consumer | $ 5,916.00 | $ 1,000.00 | $ 56.51 |
| THL-100017010 | 1372 | Consumer | $ 9,300.00 | $ 4,300.00 | $ 190.45 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100017029 | 1373 | Consumer | $ 2,700.00 | $ 3,000.00 | $ 120.54 |
| THL-100017037 | 1374 | Consumer | $ 1,800.00 | $ 2,500.00 | $ 98.98 |
| THL-100017045 | 1375 | Consumer | $ 388.00 | $ 750.00 | $ 29.20 |
| THL-100017053 | 1376 | Consumer | $ - | $ 11,646.00 | $ 433.80 |
| THL-100017061 | 1377 | Consumer | $ 1,900.00 | $ 1,400.00 | $ 58.34 |
| THL-100017088 | 1378 | Consumer | $ 33,500.00 | $ 29,345.00 | $ 1,202.12 |
| THL-100017100 | 1379 | Consumer | $ 10,364.00 | $ 12,741.00 | $ 508.33 |
| THL-100017118 | 1380 | Consumer | $ 7,000.00 | $ 65,000.00 | $ 2,443.95 |
| THL-100017126 | 1381 | Consumer | $ 8,710.00 | $ 7,666.00 | $ 313.91 |
| THL-100017134 | 1382 | Consumer | $ 12,978.00 | $ 11,987.00 | $ 488.75 |
| THL-100017142 | 1383 | Consumer | $ 1,369.00 | $ 826.00 | $ 35.23 |
| THL-100017150 | 1384 | Consumer | $ 150.00 | $ 75.00 | $ 5.00 |
| THL-100017169 | 1385 | Consumer | $ 8,920.00 | $ 71,900.00 | $ 2,707.22 |
| THL-100017177 | 1386 | Consumer | $ - | $ 875.00 | $ 32.59 |
| THL-100017185 | 1387 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100017193 | 1388 | Consumer | $ - | $ 30,000.00 | $ 1,117.46 |
| THL-100017207 | 1389 | Consumer | $ - | $ 26,000.00 | $ 968.47 |
| THL-100017215 | 1390 | Consumer | $ 378.00 | $ 678.00 | $ 26.48 |
| THL-100017223 | 1391 | Consumer | $ - | $ 22,000.00 | $ 819.47 |
| THL-100017231 | 1392 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100017258 | 1393 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100017266 | 1394 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100017274 | 1395 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100017282 | 1396 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100017312 | 1397 | Consumer | $ 2,754.00 | $ - | $ 8.97 |
| THL-100017339 | 1398 | Consumer | $ 2,450.00 | $ 1,475.00 | $ 62.92 |
| THL-100017347 | 1399 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100017363 | 1400 | Consumer | $ 3,200.00 | $ - | $ 10.42 |
| THL-100017371 | 1401 | Consumer | $ 40.00 | $ 60.00 | $ 5.00 |
| THL-100017380 | 1402 | Consumer | $ 28,000.00 | $ 41,000.00 | $ 1,618.36 |
| THL-100017398 | 1403 | Consumer | $ 70.00 | $ 30.00 | $ 5.00 |
| THL-100017401 | 1404 | Consumer | $ - | $ 120,245.00 | $ 4,478.97 |
| THL-100017410 | 1405 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100017428 | 1406 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100017436 | 1407 | Consumer | $ 299.00 | $ 34,000.00 | $ 1,267.43 |
| THL-100017444 | 1408 | Consumer | $ 14,987.00 | $ 16,986.00 | $ 681.50 |
| THL-100017452 | 1409 | Consumer | $ 12,000.00 | $ 15,000.00 | $ 597.80 |
| THL-100017460 | 1410 | Consumer | $ 23,000.00 | $ 17,000.00 | $ 708.11 |
| THL-100017495 | 1411 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100017509 | 1412 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100017517 | 1413 | Consumer | $ - | $ 30.00 | $ 5.00 |
| THL-100017525 | 1414 | Consumer | $ 5,640.00 | $ - | $ 18.36 |
| THL-100017533 | 1415 | Consumer | $ 1,900.00 | $ 21,000.00 | $ 788.41 |
| THL-100017541 | 1416 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100017584 | 1417 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100017606 | 1418 | Consumer | $ 15,768.00 | $ - | $ 51.33 |
| THL-100017622 | 1419 | Consumer | $ 95.00 | $ 120.00 | $ 5.00 |
| THL-100017649 | 1420 | Consumer | $ 187.00 | $ - | $ 5.00 |
| THL-100017673 | 1421 | Consumer | $ 1,175.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100017703 | 1422 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100017711 | 1423 | Consumer | $ 12,000.00 | $ 24,000.00 | $ 933.04 |
| THL-100017720 | 1424 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-100017738 | 1425 | Consumer | $ 31,000.00 | $ 26,000.00 | $ 1,069.39 |
| THL-100017746 | 1426 | Consumer | $ - | $ 1,400.00 | $ 52.15 |
| THL-100017789 | 1427 | Consumer | $ 385.00 | $ 343.00 | $ 14.03 |
| THL-100017797 | 1428 | Consumer | $ 215.00 | $ 393.00 | $ 15.34 |
| THL-100017800 | 1429 | Consumer | $ 14,987.00 | $ 16,986.00 | $ 681.50 |
| THL-100017835 | 1430 | Consumer | $ 40,000.00 | $ 40,000.00 | $ 1,620.18 |
| THL-100017843 | 1431 | Consumer | $ 2,100.00 | $ 3,000.00 | $ 118.59 |
| THL-100017851 | 1432 | Consumer | $ 3,945.00 | $ - | $ 12.84 |
| THL-100017886 | 1433 | Consumer | $ 1,800.00 | $ 2,000.00 | $ 80.36 |
| THL-100017894 | 1434 | Consumer | $ 5,600.00 | $ 2,700.00 | $ 118.80 |
| THL-100017908 | 1435 | Consumer | $ 8,700.00 | $ 4,600.00 | $ 199.66 |
| THL-100017932 | 1436 | Consumer | $ 1,971.00 | $ - | $ 6.42 |
| THL-100017940 | 1437 | Consumer | $ 19,720.00 | $ 21,051.00 | $ 848.32 |
| THL-100017959 | 1438 | Consumer | $ 10,408.00 | $ 12,902.00 | $ 514.46 |
| THL-100017983 | 1439 | Consumer | $ 2,400.00 | $ 21,019.00 | $ 790.74 |
| THL-100017991 | 1440 | Consumer | $ 100.00 | $ 1,000.00 | $ 37.58 |
| THL-100018009 | 1441 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100018017 | 1442 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100018025 | 1443 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100018033 | 1444 | Consumer | $ 1,873.00 | $ - | $ 6.10 |
| THL-100018041 | 1445 | Consumer | $ 7,000.00 | $ 50,000.00 | $ 1,885.22 |
| THL-100018050 | 1446 | Consumer | $ 114,148.00 | $ 779.00 | $ 400.65 |
| THL-100018084 | 1447 | Consumer | $ 9,860.00 | $ 21,105.00 | $ 818.23 |
| THL-100018092 | 1448 | Consumer | $ 11,987.00 | $ 14,986.00 | $ 597.24 |
| THL-100018106 | 1449 | Consumer | $ 49,587.00 | $ - | $ 161.44 |
| THL-100018114 | 1450 | Consumer | $ - | $ 44,287.00 | $ 1,649.63 |
| THL-100018122 | 1451 | Consumer | $ 48,900.00 | $ - | $ 159.20 |
| THL-100018130 | 1452 | Consumer | $ 3,500.00 | $ 2,500.00 | $ 104.51 |
| THL-100018149 | 1453 | Consumer | $ 49,000.00 | $ 23,000.00 | $ 1,016.25 |
| THL-100018157 | 1454 | Consumer | $ 140.00 | $ 17,560.00 | $ 654.55 |
| THL-100018165 | 1455 | Consumer | $ 21,200.00 | $ 14,400.00 | $ 605.40 |
| THL-100018173 | 1456 | Consumer | $ 9,300.00 | $ 2,450.00 | $ 121.54 |
| THL-100018203 | 1457 | Consumer | $ 1,178.00 | $ 1,549.00 | $ 61.54 |
| THL-100018211 | 1458 | Consumer | $ 440.00 | $ 305.00 | $ 12.79 |
| THL-100018220 | 1459 | Consumer | $ - | $ 42,741.00 | $ 1,592.05 |
| THL-100018246 | 1460 | Consumer | $ - | $ 5,200.00 | $ 193.69 |
| THL-100018254 | 1461 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100018262 | 1462 | Consumer | $ 39,974.00 | $ 29,792.00 | $ 1,239.85 |
| THL-100018289 | 1463 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100018300 | 1464 | Consumer | $ 4,000.00 | $ 6,200.00 | $ 243.96 |
| THL-100018319 | 1465 | Consumer | $ - | $ 117,200.00 | $ 4,365.55 |
| THL-100018327 | 1466 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100018343 | 1467 | Consumer | $ 8,900.00 | $ 19,650.00 | $ 760.92 |
| THL-100018351 | 1468 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-100018378 | 1469 | Consumer | $ - | $ 1,226.92 | $ 45.70 |
| THL-100018386 | 1470 | Consumer | $ 600.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100018394 | 1471 | Consumer | $ 750.00 | $ 350.00 | $ 15.48 |
| THL-100018408 | 1472 | Consumer | $ 58,364.00 | $ - | $ 190.01 |
| THL-100018416 | 1473 | Consumer | $ 2,200.00 | $ 1,800.00 | $ 74.21 |
| THL-100018424 | 1474 | Consumer | $ 12,897.00 | $ 11,986.00 | $ 488.45 |
| THL-100018432 | 1475 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100018475 | 1476 | Consumer | $ 20,333.00 | $ - | $ 66.20 |
| THL-100018483 | 1477 | Consumer | $ 400.00 | $ 450.00 | $ 18.06 |
| THL-100018491 | 1478 | Consumer | $ 400.00 | $ 350.00 | $ 14.34 |
| THL-100018505 | 1479 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100018530 | 1480 | Consumer | $ - | $ 21,153.00 | $ 787.92 |
| THL-100018548 | 1481 | Consumer | $ - | $ 78,229.00 | $ 2,913.93 |
| THL-100018556 | 1482 | Consumer | $ 6,790.00 | $ 1,780.00 | $ 88.41 |
| THL-100018564 | 1483 | Consumer | $ 6,000.00 | $ 5,000.00 | $ 205.77 |
| THL-100018572 | 1484 | Consumer | $ 4,850.00 | $ 8,000.00 | $ 313.78 |
| THL-100018580 | 1485 | Consumer | $ - | $ 1,986.00 | $ 73.98 |
| THL-100018599 | 1486 | Consumer | $ 1,100.00 | $ 1,100.00 | $ 44.55 |
| THL-100018610 | 1487 | Consumer | $ 3,800.00 | $ 3,300.00 | $ 135.29 |
| THL-100018629 | 1488 | Consumer | $ 2,700.00 | $ 3,100.00 | $ 124.26 |
| THL-100018645 | 1489 | Consumer | $ 2,790.00 | $ 2,640.00 | $ 107.42 |
| THL-100018653 | 1490 | Consumer | $ 11,400.00 | $ 9,800.00 | $ 402.15 |
| THL-100018661 | 1491 | Consumer | $ 6,282.00 | $ 11,255.00 | $ 439.68 |
| THL-100018670 | 1492 | Consumer | $ 7,260.00 | $ 21,051.00 | $ 807.76 |
| THL-100018688 | 1493 | Consumer | $ - | $ 8,198.00 | $ 305.36 |
| THL-100018726 | 1494 | Consumer | $ 550.00 | $ 5,100.00 | $ 191.76 |
| THL-100018734 | 1495 | Consumer | $ 8,000.00 | $ 7,900.00 | $ 320.31 |
| THL-100018742 | 1496 | Consumer | $ 2,234.00 | $ - | $ 7.27 |
| THL-100018750 | 1497 | Consumer | $ 512.00 | $ - | $ 5.00 |
| THL-100018769 | 1498 | Consumer | $ 66,000.00 | $ - | $ 214.87 |
| THL-100018777 | 1499 | Consumer | $ 852.00 | $ 1,267.00 | $ 49.96 |
| THL-100018785 | 1500 | Consumer | $ 14,987.00 | $ 12,986.00 | $ 532.50 |
| THL-100018815 | 1501 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-100018823 | 1502 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100018831 | 1503 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-100018840 | 1504 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100018858 | 1505 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100018874 | 1506 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100018882 | 1507 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-100018904 | 1508 | Consumer | $ 50,000.00 | $ 97,720.00 | $ 3,802.72 |
| THL-100018920 | 1509 | Consumer | $ - | $ 75.00 | $ 5.00 |
| THL-100018939 | 1510 | Consumer | $ - | $ 17,000.00 | $ 633.23 |
| THL-100018947 | 1511 | Consumer | $ 13,000.00 | $ 9,000.00 | $ 377.56 |
| THL-100018955 | 1512 | Consumer | $ 2,000.00 | $ 5,550.00 | $ 213.24 |
| THL-100018963 | 1513 | Consumer | $ 72,000.00 | $ 17,800.00 | $ 897.44 |
| THL-100018971 | 1514 | Consumer | $ 25.00 | $ 5.00 | $ 5.00 |
| THL-100018998 | 1515 | Consumer | $ 12,000.00 | $ 15,000.00 | $ 597.80 |
| THL-100019013 | 1516 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100019021 | 1517 | Consumer | $ - | $ 80,843.00 | $ 3,011.29 |
| THL-100019030 | 1518 | Consumer | $ 4,525.00 | $ 8,745.00 | $ 340.47 |
| THL-100019048 | 1519 | Consumer | $ 19,898.00 | $ 15,040.00 | $ 625.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100019064 | 1520 | Consumer | $ 4,975.00 | $ - | $ 16.20 |
| THL-100019072 | 1521 | Consumer | $ 1,289.00 | $ 1,699.00 | $ 67.49 |
| THL-100019080 | 1522 | Consumer | $ 22.00 | $ 831.00 | $ 31.02 |
| THL-100019102 | 1523 | Consumer | $ 2,400.00 | $ 500.00 | $ 26.43 |
| THL-100019110 | 1524 | Consumer | $ 800.00 | $ 1,975.00 | $ 76.17 |
| THL-100019129 | 1525 | Consumer | $ 1,222.00 | $ 1,277.00 | $ 51.55 |
| THL-100019137 | 1526 | Consumer | $ 150.00 | $ 75.00 | $ 5.00 |
| THL-100019145 | 1527 | Consumer | $ - | $ 1,036.00 | $ 38.59 |
| THL-100019153 | 1528 | Consumer | $ 375.00 | $ 450.00 | $ 17.98 |
| THL-100019161 | 1529 | Consumer | $ 1,543.00 | $ - | $ 5.00 |
| THL-100019170 | 1530 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-100019188 | 1531 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100019196 | 1532 | Consumer | $ - | $ 16,500.00 | $ 614.60 |
| THL-100019200 | 1533 | Consumer | $ 3,800.00 | $ 1,279.00 | $ 60.01 |
| THL-100019218 | 1534 | Consumer | $ 1,972.00 | $ 2,000.00 | $ 80.92 |
| THL-100019226 | 1535 | Consumer | $ 600.00 | $ 750.00 | $ 29.89 |
| THL-100019234 | 1536 | Consumer | $ 50,000.00 | $ 650.00 | $ 186.99 |
| THL-100019242 | 1537 | Consumer | $ - | $ 99,220.00 | $ 3,695.81 |
| THL-100019250 | 1538 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100019269 | 1539 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-100019293 | 1540 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100019307 | 1541 | Consumer | $ 838.00 | $ - | $ 5.00 |
| THL-100019315 | 1542 | Consumer | $ - | $ 10,454.00 | $ 389.40 |
| THL-100019340 | 1543 | Consumer | $ 92.00 | $ 120.00 | $ 5.00 |
| THL-100019358 | 1544 | Consumer | $ 5,767.00 | $ - | $ 18.78 |
| THL-100019366 | 1545 | Consumer | $ 5,916.00 | $ 21,050.00 | $ 803.34 |
| THL-100019374 | 1546 | Consumer | $ - | $ 5,900.00 | $ 219.77 |
| THL-100019382 | 1547 | Consumer | $ 5,893.00 | $ 7,698.00 | $ 305.93 |
| THL-100019390 | 1548 | Consumer | $ 325.00 | $ - | $ 5.00 |
| THL-100019404 | 1549 | Consumer | $ 2,592.00 | $ - | $ 8.44 |
| THL-100019412 | 1550 | Consumer | $ 19,720.00 | $ 2,100.00 | $ 142.42 |
| THL-100019420 | 1551 | Consumer | $ - | $ 21,050.00 | $ 784.08 |
| THL-100019439 | 1552 | Consumer | $ 140.00 | $ 120.00 | $ 5.00 |
| THL-100019447 | 1553 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100019455 | 1554 | Consumer | $ - | $ 10,386.00 | $ 386.86 |
| THL-100019463 | 1555 | Consumer | $ 10,000.00 | $ 20,000.00 | $ 777.53 |
| THL-100019471 | 1556 | Consumer | $ 12,000.00 | $ 15,000.00 | $ 597.80 |
| THL-100019480 | 1557 | Consumer | $ 2,489.00 | $ 3,145.00 | $ 125.25 |
| THL-100019501 | 1558 | Consumer | $ 13,390.00 | $ 18,180.00 | $ 720.77 |
| THL-100019510 | 1559 | Consumer | $ 250.00 | $ 450.00 | $ 17.57 |
| THL-100019528 | 1560 | Consumer | $ 30,000.00 | $ 17,000.00 | $ 730.90 |
| THL-100019536 | 1561 | Consumer | $ - | $ 846.00 | $ 31.51 |
| THL-100019552 | 1562 | Consumer | $ 1,239.00 | $ 2,346.00 | $ 91.42 |
| THL-100019560 | 1563 | Consumer | $ 9,876.00 | $ 11,986.00 | $ 478.61 |
| THL-100019579 | 1564 | Consumer | $ 4,550.00 | $ 4,460.00 | $ 180.94 |
| THL-100019595 | 1565 | Consumer | $ - | $ 5,421.00 | $ 201.93 |
| THL-100019609 | 1566 | Consumer | $ 360.00 | $ - | $ 5.00 |
| THL-100019617 | 1567 | Consumer | $ - | $ 2,341.00 | $ 87.20 |
| THL-100019633 | 1568 | Consumer | $ 2,000.00 | $ 800.00 | $ 36.31 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100019650 | 1569 | Consumer | $ 450.00 | $ 600.00 | $ 23.82 |
| THL-100019668 | 1570 | Consumer | $ - | $ 2,253.00 | $ 83.92 |
| THL-100019676 | 1571 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100019706 | 1572 | Consumer | $ 1,792.00 | $ - | $ 5.83 |
| THL-100019722 | 1573 | Consumer | $ 645.00 | $ 974.00 | $ 38.38 |
| THL-100019730 | 1574 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100019749 | 1575 | Consumer | $ 799.00 | $ 1,255.00 | $ 49.35 |
| THL-100019757 | 1576 | Consumer | $ 2,745.00 | $ 800.00 | $ 38.74 |
| THL-100019765 | 1577 | Consumer | $ 824.00 | $ 1,125.00 | $ 44.58 |
| THL-100019773 | 1578 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100019781 | 1579 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-100019790 | 1580 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100019803 | 1581 | Consumer | $ 7,000.00 | $ 10,000.00 | $ 395.28 |
| THL-100019820 | 1582 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-100019838 | 1583 | Consumer | $ 3,900.00 | $ - | $ 12.70 |
| THL-100019846 | 1584 | Consumer | $ 9,876.00 | $ 11,976.00 | $ 478.24 |
| THL-100019854 | 1585 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100019862 | 1586 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100019870 | 1587 | Consumer | $ 400.00 | $ 600.00 | $ 23.65 |
| THL-100019889 | 1588 | Consumer | $ 1,972.00 | $ 1,972.00 | $ 79.87 |
| THL-100019900 | 1589 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100019919 | 1590 | Consumer | $ 2,300.00 | $ - | $ 7.49 |
| THL-100019927 | 1591 | Consumer | $ 540.00 | $ 1,440.00 | $ 55.40 |
| THL-100019935 | 1592 | Consumer | $ - | $ 9,900.00 | $ 368.76 |
| THL-100019943 | 1593 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-100019951 | 1594 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-100019960 | 1595 | Consumer | $ 6,000.00 | $ 2,000.00 | $ 94.03 |
| THL-100019978 | 1596 | Consumer | $ 20,339.00 | $ - | $ 66.22 |
| THL-100019986 | 1597 | Consumer | $ 19,710.00 | $ - | $ 64.17 |
| THL-100019994 | 1598 | Consumer | $ - | $ 17,695.00 | $ 659.12 |
| THL-100020003 | 1599 | Consumer | $ 18,000.00 | $ - | $ 58.60 |
| THL-100020011 | 1600 | Consumer | $ 900.00 | $ 1,200.00 | $ 47.63 |
| THL-100020020 | 1601 | Consumer | $ 500.00 | $ 150.00 | $ 7.22 |
| THL-100020046 | 1602 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100020054 | 1603 | Consumer | $ 379.00 | $ 250.00 | $ 10.54 |
| THL-100020070 | 1604 | Consumer | $ - | $ 6,200.00 | $ 230.94 |
| THL-100020100 | 1605 | Consumer | $ - | $ 49,611.00 | $ 1,847.94 |
| THL-100020119 | 1606 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100020127 | 1607 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100020135 | 1608 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100020143 | 1609 | Consumer | $ 1,747.00 | $ - | $ 5.69 |
| THL-100020151 | 1610 | Consumer | $ 200.00 | $ 500.00 | $ 19.27 |
| THL-100020160 | 1611 | Consumer | $ 550.00 | $ 600.00 | $ 24.14 |
| THL-100020178 | 1612 | Consumer | $ 2,800.00 | $ 1,700.00 | $ 72.44 |
| THL-100020186 | 1613 | Consumer | $ 1,372.00 | $ 1,531.00 | $ 61.50 |
| THL-100020208 | 1614 | Consumer | $ 43,987.00 | $ 37,986.00 | $ 1,558.14 |
| THL-100020216 | 1615 | Consumer | $ 100.00 | $ 80.00 | $ 5.00 |
| THL-100020224 | 1616 | Consumer | $ 4,500.00 | $ 2,300.00 | $ 100.32 |
| THL-100020232 | 1617 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100020240 | 1618 | Consumer | $ 12,000.00 | $ 4,000.00 | $ 188.06 |
| THL-100020259 | 1619 | Consumer | $ - | $ 11,250.00 | $ 419.05 |
| THL-100020267 | 1620 | Consumer | $ - | $ 1,920.00 | $ 71.52 |
| THL-100020275 | 1621 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100020291 | 1622 | Consumer | $ 4,700.00 | $ 3,640.00 | $ 150.89 |
| THL-100020305 | 1623 | Consumer | $ 160.00 | $ 280.00 | $ 10.95 |
| THL-100020321 | 1624 | Consumer | $ 5,000.00 | $ 2,000.00 | $ 90.78 |
| THL-100020330 | 1625 | Consumer | $ 4,926.00 | $ 8,900.00 | $ 347.55 |
| THL-100020372 | 1626 | Consumer | $ - | $ 58,335.00 | $ 2,172.90 |
| THL-100020380 | 1627 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100020399 | 1628 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-100020402 | 1629 | Consumer | $ 27,700.00 | $ 20,000.00 | $ 835.15 |
| THL-100020410 | 1630 | Consumer | $ 25,000.00 | $ 20,000.00 | $ 826.36 |
| THL-100020445 | 1631 | Consumer | $ - | $ 1,475.00 | $ 54.94 |
| THL-100020453 | 1632 | Consumer | $ 7,542.00 | $ - | $ 24.55 |
| THL-100020461 | 1633 | Consumer | $ 5,490.00 | $ 4,695.00 | $ 192.75 |
| THL-100020470 | 1634 | Consumer | $ 400.00 | $ 100.00 | $ 5.02 |
| THL-100020488 | 1635 | Consumer | $ 450.00 | $ 200.00 | $ 8.92 |
| THL-100020496 | 1636 | Consumer | $ 28,000.00 | $ 35,000.00 | $ 1,394.86 |
| THL-100020518 | 1637 | Consumer | $ 16,550.00 | $ 8,682.00 | $ 377.27 |
| THL-100020526 | 1638 | Consumer | $ 349.00 | $ - | $ 5.00 |
| THL-100020550 | 1639 | Consumer | $ 28,987.00 | $ 35,986.00 | $ 1,434.80 |
| THL-100020569 | 1640 | Consumer | $ 7,500.00 | $ 6,500.00 | $ 266.54 |
| THL-100020577 | 1641 | Consumer | $ 398.00 | $ 409.00 | $ 16.53 |
| THL-100020593 | 1642 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100020607 | 1643 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100020615 | 1644 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100020623 | 1645 | Consumer | $ 505.00 | $ - | $ 5.00 |
| THL-100020640 | 1646 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100020658 | 1647 | Consumer | $ 55.00 | $ 55.00 | $ 5.00 |
| THL-100020666 | 1648 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100020674 | 1649 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100020690 | 1650 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100020704 | 1651 | Consumer | $ 1,400.00 | $ 500.00 | $ 23.18 |
| THL-100020712 | 1652 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100020720 | 1653 | Consumer | $ 500.00 | $ 1,350.00 | $ 51.92 |
| THL-100020739 | 1654 | Consumer | $ 735.00 | $ 987.00 | $ 39.15 |
| THL-100020747 | 1655 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100020755 | 1656 | Consumer | $ 8,000.00 | $ 13,000.00 | $ 510.28 |
| THL-100020763 | 1657 | Consumer | $ 425.42 | $ 404.21 | $ 16.45 |
| THL-100020771 | 1658 | Consumer | $ 13,219.00 | $ - | $ 43.04 |
| THL-100020780 | 1659 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100020798 | 1660 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100020801 | 1661 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100020810 | 1662 | Consumer | $ 300.00 | $ 800.00 | $ 30.78 |
| THL-100020852 | 1663 | Consumer | $ 4,309.00 | $ 19,212.00 | $ 729.65 |
| THL-100020860 | 1664 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100020879 | 1665 | Consumer | $ 700.00 | $ 70.00 | $ 5.00 |
| THL-100020887 | 1666 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100020895 | 1667 | Consumer | $ 2,500.00 | $ 1,000.00 | $ 45.39 |
| THL-100020909 | 1668 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-100020917 | 1669 | Consumer | $ 1,500.00 | $ 4,500.00 | $ 172.50 |
| THL-100020925 | 1670 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100020941 | 1671 | Consumer | $ 35.00 | $ 35.00 | $ 5.00 |
| THL-100020950 | 1672 | Consumer | $ - | $ 47,581.00 | $ 1,772.33 |
| THL-100020968 | 1673 | Consumer | $ 300.00 | $ 350.00 | $ 14.02 |
| THL-100020984 | 1674 | Consumer | $ 888.00 | $ 657.00 | $ 27.36 |
| THL-100021000 | 1675 | Consumer | $ 4,500.00 | $ 2,300.00 | $ 100.32 |
| THL-100021018 | 1676 | Consumer | $ 7,000.00 | $ 1,000.00 | $ 60.04 |
| THL-100021026 | 1677 | Consumer | $ 4,678.00 | $ - | $ 15.23 |
| THL-100021034 | 1678 | Consumer | $ 1,648.00 | $ - | $ 5.37 |
| THL-100021069 | 1679 | Consumer | $ 2,925.00 | $ 3,255.00 | $ 130.76 |
| THL-100021077 | 1680 | Consumer | $ 1,800.00 | $ 3,750.00 | $ 145.54 |
| THL-100021085 | 1681 | Consumer | $ 2,221.10 | $ 5,135.00 | $ 198.50 |
| THL-100021093 | 1682 | Consumer | $ 50,000.00 | $ 75,000.00 | $ 2,956.43 |
| THL-100021107 | 1683 | Consumer | $ 50,000.00 | $ 75,000.00 | $ 2,956.43 |
| THL-100021123 | 1684 | Consumer | $ 475.00 | $ 536.00 | $ 21.52 |
| THL-100021131 | 1685 | Consumer | $ 772.00 | $ 936.00 | $ 37.37 |
| THL-100021140 | 1686 | Consumer | $ 800.00 | $ 2,400.00 | $ 92.00 |
| THL-100021166 | 1687 | Consumer | $ 49.00 | $ 98.00 | $ 5.00 |
| THL-100021174 | 1688 | Consumer | $ 11,460.00 | $ - | $ 37.31 |
| THL-100021182 | 1689 | Consumer | $ 1,250.00 | $ 2,748.00 | $ 106.43 |
| THL-100021190 | 1690 | Consumer | $ 16,897.00 | $ 22,986.00 | $ 911.21 |
| THL-100021204 | 1691 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-100021239 | 1692 | Consumer | $ - | $ 731.00 | $ 27.23 |
| THL-100021247 | 1693 | Consumer | $ 294.00 | $ 357.00 | $ 14.26 |
| THL-100021255 | 1694 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-100021298 | 1695 | Consumer | $ 54.00 | $ 96.00 | $ 5.00 |
| THL-100021301 | 1696 | Consumer | $ 2,356.00 | $ 1,786.00 | $ 74.20 |
| THL-100021310 | 1697 | Consumer | $ 8,900.00 | $ 36,000.00 | $ 1,369.93 |
| THL-100021336 | 1698 | Consumer | $ 11.00 | $ 500.00 | $ 18.66 |
| THL-100021344 | 1699 | Consumer | $ 286.00 | $ 455.00 | $ 17.88 |
| THL-100021352 | 1700 | Consumer | $ 1,200.00 | $ 750.00 | $ 31.85 |
| THL-100021379 | 1701 | Consumer | $ 1,560.00 | $ 4,870.00 | $ 186.48 |
| THL-100021387 | 1702 | Consumer | $ 5,100.00 | $ 1,250.00 | $ 63.16 |
| THL-100021395 | 1703 | Consumer | $ 1,750.00 | $ 1,650.00 | $ 67.16 |
| THL-100021409 | 1704 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-100021425 | 1705 | Consumer | $ 5,000.00 | $ 50,000.00 | $ 1,878.71 |
| THL-100021441 | 1706 | Consumer | $ 750.00 | $ 340.00 | $ 15.10 |
| THL-100021450 | 1707 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-100021468 | 1708 | Consumer | $ 700.00 | $ 150.00 | $ 7.87 |
| THL-100021484 | 1709 | Consumer | $ 2,500.00 | $ 1,500.00 | $ 64.01 |
| THL-100021522 | 1710 | Consumer | $ 9,700.00 | $ 19,500.00 | $ 757.93 |
| THL-100021549 | 1711 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-100021557 | 1712 | Consumer | $ 18,987.00 | $ 14,896.00 | $ 616.67 |
| THL-100021565 | 1713 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100021573 | 1714 | Consumer | $ 2,238.00 | $ - | $ 7.29 |
| THL-100021581 | 1715 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100021590 | 1716 | Consumer | $ 350.00 | $ 60.00 | $ 5.00 |
| THL-100021603 | 1717 | Consumer | $ 2,700.00 | $ - | $ 8.79 |
| THL-100021638 | 1718 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021654 | 1719 | Consumer | $ 999.00 | $ 1,999.00 | $ 77.71 |
| THL-100021670 | 1720 | Consumer | $ 34,000.00 | $ 9,000.00 | $ 445.93 |
| THL-100021689 | 1721 | Consumer | $ 1,900.00 | $ 2,300.00 | $ 91.86 |
| THL-100021700 | 1722 | Consumer | $ 2,000.00 | $ 800.00 | $ 36.31 |
| THL-100021719 | 1723 | Consumer | $ - | $ 18,000.00 | $ 670.48 |
| THL-100021727 | 1724 | Consumer | $ 4,700.00 | $ - | $ 15.30 |
| THL-100021735 | 1725 | Consumer | $ - | $ 6,944.00 | $ 258.65 |
| THL-100021743 | 1726 | Consumer | $ 6,500.00 | $ 9,400.00 | $ 371.30 |
| THL-100021760 | 1727 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-100021778 | 1728 | Consumer | $ 7,540.00 | $ 5,600.00 | $ 233.14 |
| THL-100021786 | 1729 | Consumer | $ - | $ 29,075.00 | $ 1,083.01 |
| THL-100021794 | 1730 | Consumer | $ - | $ 38,376.00 | $ 1,429.46 |
| THL-100021816 | 1731 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100021824 | 1732 | Consumer | $ 1,920.00 | $ 1,920.00 | $ 77.77 |
| THL-100021832 | 1733 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100021840 | 1734 | Consumer | $ 853.00 | $ 1,475.00 | $ 57.72 |
| THL-100021859 | 1735 | Consumer | $ 120.00 | $ 70.00 | $ 5.00 |
| THL-100021867 | 1736 | Consumer | $ 3,476.00 | $ 7,567.00 | $ 293.18 |
| THL-100021875 | 1737 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021883 | 1738 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021891 | 1739 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021905 | 1740 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021913 | 1741 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021921 | 1742 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021930 | 1743 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100021948 | 1744 | Consumer | $ 3,468.00 | $ 2,628.00 | $ 109.18 |
| THL-100021964 | 1745 | Consumer | $ 60.00 | $ - | $ 5.00 |
| THL-100021980 | 1746 | Consumer | $ 8,322.00 | $ 6,213.00 | $ 258.52 |
| THL-100022006 | 1747 | Consumer | $ - | $ 105,000.00 | $ 3,911.11 |
| THL-100022014 | 1748 | Consumer | $ 34,987.00 | $ 23,987.00 | $ 1,007.39 |
| THL-100022022 | 1749 | Consumer | $ 1,100.00 | $ 1,000.00 | $ 40.83 |
| THL-100022030 | 1750 | Consumer | $ 900.00 | $ 700.00 | $ 29.00 |
| THL-100022138 | 1751 | Consumer | $ 9,750.00 | $ 8,525.00 | $ 349.28 |
| THL-100022154 | 1752 | Consumer | $ 3,944.00 | $ 21,000.00 | $ 795.06 |
| THL-100022170 | 1753 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100022189 | 1754 | Consumer | $ 2,200.00 | $ 3,400.00 | $ 133.81 |
| THL-100022197 | 1755 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100022235 | 1756 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100022251 | 1757 | Consumer | $ - | $ 9,300.00 | $ 346.41 |
| THL-100022278 | 1758 | Consumer | $ 364.00 | $ 245.00 | $ 10.32 |
| THL-100022294 | 1759 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100022308 | 1760 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-100022316 | 1761 | Consumer | $ 13,776.00 | $ 6,430.00 | $ 284.36 |
| THL-100022332 | 1762 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100022340 | 1763 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100022359 | 1764 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100022375 | 1765 | Consumer | $ 18,000.00 | $ 49,000.00 | $ 1,883.79 |
| THL-100022383 | 1766 | Consumer | $ 200.00 | $ 318.00 | $ 12.50 |
| THL-100022391 | 1767 | Consumer | $ 1,800.00 | $ 925.00 | $ 40.32 |
| THL-100022413 | 1768 | Consumer | $ 497.00 | $ 253.00 | $ 11.04 |
| THL-100022430 | 1769 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-100022448 | 1770 | Consumer | $ 782.00 | $ 211.00 | $ 10.41 |
| THL-100022456 | 1771 | Consumer | $ 219.00 | $ 766.00 | $ 29.24 |
| THL-100022464 | 1772 | Consumer | $ - | $ 4,911.00 | $ 182.93 |
| THL-100022472 | 1773 | Consumer | $ 4,150.00 | $ 4,250.00 | $ 171.82 |
| THL-100022480 | 1774 | Consumer | $ 50,000.00 | $ 50,000.00 | $ 2,025.21 |
| THL-100022499 | 1775 | Consumer | $ 112.00 | $ 2.00 | $ 5.00 |
| THL-100022502 | 1776 | Consumer | $ 16,987.00 | $ 18,798.00 | $ 755.50 |
| THL-100022510 | 1777 | Consumer | $ 85.00 | $ 115.00 | $ 5.00 |
| THL-100022537 | 1778 | Consumer | $ 111,111.00 | $ 2,222.00 | $ 444.51 |
| THL-100022553 | 1779 | Consumer | $ 16,000.00 | $ 28,100.00 | $ 1,098.78 |
| THL-100022561 | 1780 | Consumer | $ 6,200.00 | $ - | $ 20.18 |
| THL-100022588 | 1781 | Consumer | $ 1,972.00 | $ 21,051.00 | $ 790.54 |
| THL-100022596 | 1782 | Consumer | $ 7,754.00 | $ 12,000.00 | $ 472.22 |
| THL-100022600 | 1783 | Consumer | $ 8,000.00 | $ 6,000.00 | $ 249.54 |
| THL-100022634 | 1784 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100022642 | 1785 | Consumer | $ 500.00 | $ 100.00 | $ 5.35 |
| THL-100022669 | 1786 | Consumer | $ 1,950.00 | $ 50.00 | $ 8.21 |
| THL-100022677 | 1787 | Consumer | $ 7,900.00 | $ - | $ 25.72 |
| THL-100022685 | 1788 | Consumer | $ 8,000.00 | $ 7,000.00 | $ 286.79 |
| THL-100022693 | 1789 | Consumer | $ - | $ 16,800.00 | $ 625.78 |
| THL-100022707 | 1790 | Consumer | $ 2,450.00 | $ 1,475.00 | $ 62.92 |
| THL-100022731 | 1791 | Consumer | $ 2,400.00 | $ 3,200.00 | $ 127.01 |
| THL-100022758 | 1792 | Consumer | $ 300.00 | $ 4,000.00 | $ 149.97 |
| THL-100022766 | 1793 | Consumer | $ 7,362.00 | $ 2,483.00 | $ 116.46 |
| THL-100022774 | 1794 | Consumer | $ 8,699.00 | $ 3,692.00 | $ 165.84 |
| THL-100022782 | 1795 | Consumer | $ 7,622.00 | $ 3,197.00 | $ 143.89 |
| THL-100022790 | 1796 | Consumer | $ 7,894.00 | $ 2,659.00 | $ 124.74 |
| THL-100022804 | 1797 | Consumer | $ 1,971.00 | $ - | $ 6.42 |
| THL-100022812 | 1798 | Consumer | $ 1,972.00 | $ 2,032.00 | $ 82.11 |
| THL-100022820 | 1799 | Consumer | $ 7,000.00 | $ 65,000.00 | $ 2,443.95 |
| THL-100022839 | 1800 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-100022847 | 1801 | Consumer | $ 425.00 | $ 524.00 | $ 20.90 |
| THL-100022863 | 1802 | Consumer | $ - | $ 112,139.00 | $ 4,177.03 |
| THL-100022880 | 1803 | Consumer | $ 7,925.00 | $ 21,000.00 | $ 808.02 |
| THL-100022898 | 1804 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100022901 | 1805 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100022936 | 1806 | Consumer | $ - | $ 1,847.00 | $ 68.80 |
| THL-100022944 | 1807 | Consumer | $ 1,972.00 | $ 21,051.00 | $ 790.54 |
| THL-100022952 | 1808 | Consumer | $ 12,679.00 | $ 15,546.00 | $ 620.35 |
| THL-100022979 | 1809 | Consumer | $ 4,798.00 | $ 7,983.00 | $ 312.98 |
| THL-100022987 | 1810 | Consumer | $ 9,850.00 | $ 8,500.00 | $ 348.68 |
| THL-100022995 | 1811 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100023002 | 1812 | Consumer | $ 2,300.00 | $ 4,700.00 | $ 182.56 |
| THL-100023010 | 1813 | Consumer | $ - | $ 6,897.00 | $ 256.90 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100023029 | 1814 | Consumer | $ 23,987.00 | $ 34,985.00 | $ 1,381.24 |
| THL-100023061 | 1815 | Consumer | $ 1,200.00 | $ 800.00 | $ 33.71 |
| THL-100023070 | 1816 | Consumer | $ 496.00 | $ - | $ 5.00 |
| THL-100023096 | 1817 | Consumer | $ 2,522.00 | $ 3,850.00 | $ 151.62 |
| THL-100023126 | 1818 | Consumer | $ 18,900.00 | $ 678.00 | $ 86.78 |
| THL-100023134 | 1819 | Consumer | $ 27,000.00 | $ 35,000.00 | $ 1,391.60 |
| THL-100023142 | 1820 | Consumer | $ 450.00 | $ 750.00 | $ 29.41 |
| THL-100023150 | 1821 | Consumer | $ 5,760.00 | $ 4,874.00 | $ 200.30 |
| THL-100023169 | 1822 | Consumer | $ 7,557.00 | $ - | $ 24.60 |
| THL-100023177 | 1823 | Consumer | $ 900.00 | $ 400.00 | $ 17.83 |
| THL-100023185 | 1824 | Consumer | $ 3,240.00 | $ 2,780.00 | $ 114.10 |
| THL-100023223 | 1825 | Consumer | $ 259.00 | $ 345.00 | $ 13.69 |
| THL-100023231 | 1826 | Consumer | $ 148.00 | $ 478.00 | $ 18.28 |
| THL-100023240 | 1827 | Consumer | $ 20.00 | $ - | $ 5.00 |
| THL-100023258 | 1828 | Consumer | $ 6,800.00 | $ 9,400.00 | $ 372.28 |
| THL-100023274 | 1829 | Consumer | $ 9,000.00 | $ 13,000.00 | $ 513.53 |
| THL-100023282 | 1830 | Consumer | $ 10,567.00 | $ 19,564.00 | $ 763.13 |
| THL-100023290 | 1831 | Consumer | $ 90.00 | $ 90.00 | $ 5.00 |
| THL-100023312 | 1832 | Consumer | $ - | $ 17,898.00 | $ 666.68 |
| THL-100023320 | 1833 | Consumer | $ 48.00 | $ 62.00 | $ 5.00 |
| THL-100023339 | 1834 | Consumer | $ 4,600.00 | $ - | $ 14.98 |
| THL-100023355 | 1835 | Consumer | $ 6,000.00 | $ 6,000.00 | $ 243.02 |
| THL-100023371 | 1836 | Consumer | $ 40,000.00 | $ 4,000.00 | $ 279.22 |
| THL-100023380 | 1837 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100023398 | 1838 | Consumer | $ 1,700.00 | $ 2,400.00 | $ 94.93 |
| THL-100023401 | 1839 | Consumer | $ 1,500.00 | $ 1,234.00 | $ 50.84 |
| THL-100023410 | 1840 | Consumer | $ 2,400.00 | $ 1,600.00 | $ 67.41 |
| THL-100023428 | 1841 | Consumer | $ 2,400.00 | $ 1,700.00 | $ 71.13 |
| THL-100023436 | 1842 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100023444 | 1843 | Consumer | $ 1,100.00 | $ 1,700.00 | $ 66.90 |
| THL-100023452 | 1844 | Consumer | $ 29,580.00 | $ 15,529.00 | $ 674.73 |
| THL-100023460 | 1845 | Consumer | $ - | $ 7,250.00 | $ 270.05 |
| THL-100023487 | 1846 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-100023509 | 1847 | Consumer | $ 7,888.00 | $ - | $ 25.68 |
| THL-100023517 | 1848 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100023525 | 1849 | Consumer | $ 16,000.00 | $ 32,000.00 | $ 1,244.05 |
| THL-100023533 | 1850 | Consumer | $ 11,506.00 | $ 9,989.00 | $ 409.54 |
| THL-100023541 | 1851 | Consumer | $ 6,608.00 | $ 4,568.00 | $ 191.66 |
| THL-100023550 | 1852 | Consumer | $ 900.00 | $ 900.00 | $ 36.45 |
| THL-100023568 | 1853 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-100023576 | 1854 | Consumer | $ 4,600.00 | $ 6,500.00 | $ 257.10 |
| THL-100023584 | 1855 | Consumer | $ 5,408.00 | $ 1,268.00 | $ 64.84 |
| THL-100023592 | 1856 | Consumer | $ 1,596.00 | $ 4,566.00 | $ 175.28 |
| THL-100023606 | 1857 | Consumer | $ 2,296.00 | $ 1,566.00 | $ 65.80 |
| THL-100023614 | 1858 | Consumer | $ 6,545.00 | $ 3,360.00 | $ 146.47 |
| THL-100023622 | 1859 | Consumer | $ 3,200.00 | $ 4,100.00 | $ 163.14 |
| THL-100023630 | 1860 | Consumer | $ 55.00 | $ 55.00 | $ 5.00 |
| THL-100023649 | 1861 | Consumer | $ 1,380.00 | $ 770.00 | $ 33.17 |
| THL-100023665 | 1862 | Consumer | $ 375.00 | $ 164.00 | $ 7.33 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100023673 | 1863 | Consumer | $ 30.00 | $ 20.00 | $ 5.00 |
| THL-100023681 | 1864 | Consumer | $ 1,151.00 | $ - | $ 5.00 |
| THL-100023690 | 1865 | Consumer | $ 1,000.00 | $ 8,800.00 | $ 331.05 |
| THL-100023703 | 1866 | Consumer | $ 8,600.00 | $ 5,870.00 | $ 246.65 |
| THL-100023711 | 1867 | Consumer | $ 7,600.00 | $ 8,980.00 | $ 359.23 |
| THL-100023720 | 1868 | Consumer | $ 8,400.00 | $ 4,150.00 | $ 181.93 |
| THL-100023738 | 1869 | Consumer | $ 2,200.00 | $ 1,780.00 | $ 73.46 |
| THL-100023746 | 1870 | Consumer | $ 2,000.00 | $ 10,000.00 | $ 379.00 |
| THL-100023754 | 1871 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100023770 | 1872 | Consumer | $ - | $ 14,346.00 | $ 534.37 |
| THL-100023789 | 1873 | Consumer | $ 194.00 | $ 183.00 | $ 7.45 |
| THL-100023797 | 1874 | Consumer | $ 387.00 | $ 496.00 | $ 19.74 |
| THL-100023800 | 1875 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100023843 | 1876 | Consumer | $ 10.00 | $ 10.00 | $ 5.00 |
| THL-100023851 | 1877 | Consumer | $ 500.00 | $ 380.00 | $ 15.78 |
| THL-100023860 | 1878 | Consumer | $ 222.00 | $ 372.00 | $ 14.58 |
| THL-100023886 | 1879 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100023894 | 1880 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100023916 | 1881 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100023932 | 1882 | Consumer | $ 2,475.00 | $ - | $ 8.06 |
| THL-100023940 | 1883 | Consumer | $ 1,750.00 | $ - | $ 5.70 |
| THL-100023959 | 1884 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100023967 | 1885 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100023975 | 1886 | Consumer | $ 19,786.00 | $ 23,987.00 | $ 957.90 |
| THL-100023983 | 1887 | Consumer | $ 5,100.00 | $ 5,300.00 | $ 214.02 |
| THL-100023991 | 1888 | Consumer | $ - | $ 5,400.00 | $ 201.14 |
| THL-100024009 | 1889 | Consumer | $ 300.00 | $ 220.00 | $ 9.17 |
| THL-100024017 | 1890 | Consumer | $ 250.00 | $ 400.00 | $ 15.71 |
| THL-100024025 | 1891 | Consumer | $ - | $ 1,280.00 | $ 47.68 |
| THL-100024033 | 1892 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100024041 | 1893 | Consumer | $ 50.00 | $ 75.00 | $ 5.00 |
| THL-100024068 | 1894 | Consumer | $ 600.00 | $ 800.00 | $ 31.75 |
| THL-100024092 | 1895 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100024106 | 1896 | Consumer | $ - | $ 38,463.00 | $ 1,432.70 |
| THL-100024114 | 1897 | Consumer | $ 136.00 | $ 200.00 | $ 7.89 |
| THL-100024122 | 1898 | Consumer | $ 250.00 | $ 300.00 | $ 11.98 |
| THL-100024130 | 1899 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100024149 | 1900 | Consumer | $ 19,987.00 | $ 21,986.00 | $ 884.02 |
| THL-100024181 | 1901 | Consumer | $ 12,750.00 | $ - | $ 41.51 |
| THL-100024190 | 1902 | Consumer | $ 14,000.00 | $ - | $ 45.58 |
| THL-100024203 | 1903 | Consumer | $ - | $ 11,000.00 | $ 409.74 |
| THL-100024211 | 1904 | Consumer | $ 300.00 | $ 250.00 | $ 10.29 |
| THL-100024220 | 1905 | Consumer | $ 65.00 | $ 198.00 | $ 7.59 |
| THL-100024238 | 1906 | Consumer | $ 12,863.00 | $ 20,670.00 | $ 811.81 |
| THL-100024246 | 1907 | Consumer | $ - | $ 87,500.00 | $ 3,259.26 |
| THL-100024254 | 1908 | Consumer | $ 8,600.00 | $ 6,400.00 | $ 266.39 |
| THL-100024262 | 1909 | Consumer | $ 1,972.00 | $ 21,051.00 | $ 790.54 |
| THL-100024270 | 1910 | Consumer | $ - | $ 93,286.00 | $ 3,474.78 |
| THL-100024289 | 1911 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-100024297 | 1912 | Consumer | $ 24,493.00 | $ - | $ 79.74 |
| THL-100024300 | 1913 | Consumer | $ 375.00 | $ 400.00 | $ 16.12 |
| THL-100024319 | 1914 | Consumer | $ - | $ 77,185.00 | $ 2,875.04 |
| THL-100024327 | 1915 | Consumer | $ - | $ 21,160.00 | $ 788.18 |
| THL-100024335 | 1916 | Consumer | $ - | $ 875.00 | $ 32.59 |
| THL-100024343 | 1917 | Consumer | $ 250.00 | $ 675.00 | $ 25.95 |
| THL-100024351 | 1918 | Consumer | $ 180.00 | $ 250.00 | $ 9.90 |
| THL-100024360 | 1919 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100024378 | 1920 | Consumer | $ - | $ 28,975.00 | $ 1,079.28 |
| THL-100024386 | 1921 | Consumer | $ - | $ 1,350.00 | $ 50.29 |
| THL-100024394 | 1922 | Consumer | $ - | $ 81,840.00 | $ 3,048.43 |
| THL-100024408 | 1923 | Consumer | $ 23,987.00 | $ 26,978.00 | $ 1,082.98 |
| THL-100024424 | 1924 | Consumer | $ - | $ 12,600.00 | $ 469.33 |
| THL-100024432 | 1925 | Consumer | $ 1,304.00 | $ - | $ 5.00 |
| THL-100024459 | 1926 | Consumer | $ 28,686.00 | $ 37,363.00 | $ 1,485.11 |
| THL-100024467 | 1927 | Consumer | $ 2,092.00 | $ - | $ 6.81 |
| THL-100024475 | 1928 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100024483 | 1929 | Consumer | $ 1,500.00 | $ 500.00 | $ 23.50 |
| THL-100024491 | 1930 | Consumer | $ 37,000.00 | $ 55,000.00 | $ 2,169.14 |
| THL-100024505 | 1931 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100024513 | 1932 | Consumer | $ 19,986.00 | $ 23,987.00 | $ 958.55 |
| THL-100024521 | 1933 | Consumer | $ 12,900.00 | $ - | $ 42.00 |
| THL-100024530 | 1934 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100024548 | 1935 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100024564 | 1936 | Consumer | $ 3,276.00 | $ 1,473.00 | $ 65.54 |
| THL-100024572 | 1937 | Consumer | $ 1,440.00 | $ 1,920.00 | $ 76.21 |
| THL-100024599 | 1938 | Consumer | $ 1,900.00 | $ 600.00 | $ 28.54 |
| THL-100024610 | 1939 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-100024629 | 1940 | Consumer | $ 6,500.00 | $ 5,000.00 | $ 207.40 |
| THL-100024645 | 1941 | Consumer | $ - | $ 180.00 | $ 6.70 |
| THL-100024653 | 1942 | Consumer | $ 3,424.00 | $ - | $ 11.15 |
| THL-100024661 | 1943 | Consumer | $ - | $ 1,932.00 | $ 71.96 |
| THL-100024688 | 1944 | Consumer | $ 2,500.00 | $ 3,600.00 | $ 142.24 |
| THL-100024700 | 1945 | Consumer | $ 4,800.00 | $ 5,600.00 | $ 224.22 |
| THL-100024726 | 1946 | Consumer | $ 25,000.00 | $ 27,000.00 | $ 1,087.10 |
| THL-100024734 | 1947 | Consumer | $ 2,700.00 | $ 3,300.00 | $ 131.71 |
| THL-100024742 | 1948 | Consumer | $ 7,884.00 | $ - | $ 25.67 |
| THL-100024769 | 1949 | Consumer | $ - | $ 69,410.00 | $ 2,585.43 |
| THL-100024777 | 1950 | Consumer | $ 5.00 | $ - | $ 5.00 |
| THL-100024785 | 1951 | Consumer | $ - | $ 69,368.00 | $ 2,583.87 |
| THL-100024793 | 1952 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-100024807 | 1953 | Consumer | $ 9,990.00 | $ 28,000.00 | $ 1,075.48 |
| THL-100024823 | 1954 | Consumer | $ - | $ 84.00 | $ 5.00 |
| THL-100024831 | 1955 | Consumer | $ 125.00 | $ 140.00 | $ 5.62 |
| THL-100024840 | 1956 | Consumer | $ 240.00 | $ 200.00 | $ 8.23 |
| THL-100024858 | 1957 | Consumer | $ 175.00 | $ 200.00 | $ 8.02 |
| THL-100024866 | 1958 | Consumer | $ 26,760.00 | $ 35,500.00 | $ 1,409.45 |
| THL-100024874 | 1959 | Consumer | $ 2,000.00 | $ 2,500.00 | $ 99.63 |
| THL-100024890 | 1960 | Consumer | $ 36,888.00 | $ - | $ 120.09 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100024904 | 1961 | Consumer | $          1,972.00 | $                        - | $          6.42 |
| THL-100024912 | 1962 | Consumer | $                    - | $          3,456.00 | $        128.73 |
| THL-100024920 | 1963 | Consumer | $          2,890.00 | $                    - | $          9.41 |
| THL-100024939 | 1964 | Consumer | $          3,600.00 | $                    - | $         11.72 |
| THL-100024947 | 1965 | Consumer | $          2,967.00 | $                    - | $          9.66 |
| THL-100024955 | 1966 | Consumer | $                    - | $          3,234.00 | $        120.46 |
| THL-100024963 | 1967 | Consumer | $          6,850.00 | $          7,585.00 | $        304.83 |
| THL-100024971 | 1968 | Consumer | $          8,500.00 | $          7,585.00 | $        310.20 |
| THL-100024998 | 1969 | Consumer | $          8,500.00 | $          8,500.00 | $        344.28 |
| THL-100025005 | 1970 | Consumer | $            500.00 | $          1,000.00 | $         38.88 |
| THL-100025013 | 1971 | Consumer | $          2,000.00 | $          1,500.00 | $         62.38 |
| THL-100025021 | 1972 | Consumer | $          1,500.00 | $          2,500.00 | $         98.00 |
| THL-100025030 | 1973 | Consumer | $          3,500.00 | $          2,500.00 | $        104.51 |
| THL-100025048 | 1974 | Consumer | $        14,987.00 | $        18,976.00 | $        755.62 |
| THL-100025056 | 1975 | Consumer | $                    - | $        96,400.00 | $      3,590.77 |
| THL-100025072 | 1976 | Consumer | $          1,500.00 | $                    - | $          5.00 |
| THL-100025099 | 1977 | Consumer | $          7,500.00 | $                    - | $         24.42 |
| THL-100025102 | 1978 | Consumer | $            100.00 | $            100.00 | $          5.00 |
| THL-100025110 | 1979 | Consumer | $            440.00 | $            150.00 | $          7.02 |
| THL-100025129 | 1980 | Consumer | $          7,932.00 | $                    - | $         25.82 |
| THL-100025137 | 1981 | Consumer | $          7,982.00 | $                    - | $         25.99 |
| THL-100025145 | 1982 | Consumer | $          9,500.00 | $          7,000.00 | $        291.67 |
| THL-100025153 | 1983 | Consumer | $                    - | $          1,900.00 | $         70.77 |
| THL-100025161 | 1984 | Consumer | $          1,555.00 | $          1,380.00 | $         56.46 |
| THL-100025170 | 1985 | Consumer | $                    - | $        10,691.00 | $        398.23 |
| THL-100025196 | 1986 | Consumer | $          8,000.00 | $          2,500.00 | $        119.17 |
| THL-100025200 | 1987 | Consumer | $          2,648.00 | $                    - | $          8.62 |
| THL-100025218 | 1988 | Consumer | $        22,987.00 | $        28,976.00 | $      1,154.16 |
| THL-100025226 | 1989 | Consumer | $          8,000.00 | $          2,500.00 | $        119.17 |
| THL-100025234 | 1990 | Consumer | $          4,000.00 | $                    - | $         13.02 |
| THL-100025242 | 1991 | Consumer | $            100.00 | $            100.00 | $          5.00 |
| THL-100025250 | 1992 | Consumer | $          9,250.00 | $        21,850.00 | $        843.99 |
| THL-100025269 | 1993 | Consumer | $        15,000.00 | $        15,000.00 | $        607.56 |
| THL-100025277 | 1994 | Consumer | $             25.00 | $             30.00 | $          5.00 |
| THL-100025285 | 1995 | Consumer | $          5,120.00 | $                    - | $         16.67 |
| THL-100025293 | 1996 | Consumer | $            879.00 | $             82.00 | $          5.91 |
| THL-100025307 | 1997 | Consumer | $          4,800.00 | $          5,000.00 | $        201.87 |
| THL-100025323 | 1998 | Consumer | $                    - | $          6,743.00 | $        251.17 |
| THL-100025331 | 1999 | Consumer | $          6,500.00 | $          8,500.00 | $        337.77 |
| THL-100025340 | 2000 | Consumer | $          5,669.00 | $                    - | $         18.46 |
| THL-100025358 | 2001 | Consumer | $                    - | $          1,500.00 | $         55.87 |
| THL-100025366 | 2002 | Consumer | $             98.00 | $             89.00 | $          5.00 |
| THL-100025374 | 2003 | Consumer | $                    - | $        15,000.00 | $        558.73 |
| THL-100025390 | 2004 | Consumer | $                    - | $        50,646.00 | $      1,886.50 |
| THL-100025404 | 2005 | Consumer | $          8,826.00 | $          7,852.00 | $        321.21 |
| THL-100025412 | 2006 | Consumer | $            800.00 | $          1,000.00 | $         39.85 |
| THL-100025420 | 2007 | Consumer | $                    - | $          2,112.00 | $         78.67 |
| THL-100025439 | 2008 | Consumer | $                    - | $        86,280.00 | $      3,213.82 |
| THL-100025447 | 2009 | Consumer | $             56.00 | $             85.00 | $          5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100025455 | 2010 | Consumer | $ - | $ 120,000.00 | $ 4,469.84 |
| THL-100025463 | 2011 | Consumer | $ 610.00 | $ - | $ 5.00 |
| THL-100025471 | 2012 | Consumer | $ 1,970.00 | $ - | $ 6.41 |
| THL-100025498 | 2013 | Consumer | $ 1,840.00 | $ 1,462.00 | $ 60.45 |
| THL-100025501 | 2014 | Consumer | $ 5,100.00 | $ - | $ 16.60 |
| THL-100025510 | 2015 | Consumer | $ 5,682.00 | $ - | $ 18.50 |
| THL-100025528 | 2016 | Consumer | $ 6,600.00 | $ 10,100.00 | $ 397.70 |
| THL-100025536 | 2017 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100025544 | 2018 | Consumer | $ - | $ 691.00 | $ 25.74 |
| THL-100025552 | 2019 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100025560 | 2020 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100025579 | 2021 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100025587 | 2022 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100025595 | 2023 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100025609 | 2024 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100025617 | 2025 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100025684 | 2026 | Consumer | $ 50.14 | $ 70.23 | $ 5.00 |
| THL-100025692 | 2027 | Consumer | $ 9,000.00 | $ 7,000.00 | $ 290.04 |
| THL-100025706 | 2028 | Consumer | $ 14,000.00 | $ 16,000.00 | $ 641.56 |
| THL-100025714 | 2029 | Consumer | $ 18,000.00 | $ 19,000.00 | $ 766.32 |
| THL-100025722 | 2030 | Consumer | $ 7,223.00 | $ - | $ 23.52 |
| THL-100025730 | 2031 | Consumer | $ 23,100.00 | $ 6,400.00 | $ 313.60 |
| THL-100025757 | 2032 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100025781 | 2033 | Consumer | $ 13,000.00 | $ 13,000.00 | $ 526.55 |
| THL-100025803 | 2034 | Consumer | $ 13,000.00 | $ 13,000.00 | $ 526.55 |
| THL-100025838 | 2035 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100025854 | 2036 | Consumer | $ - | $ 24,596.00 | $ 916.17 |
| THL-100025870 | 2037 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100025889 | 2038 | Consumer | $ 60,175.60 | $ 1,325.80 | $ 245.29 |
| THL-100025900 | 2039 | Consumer | $ 2,500.00 | $ 1,200.00 | $ 52.84 |
| THL-100025919 | 2040 | Consumer | $ 30.00 | $ - | $ 5.00 |
| THL-100025935 | 2041 | Consumer | $ 2,500.00 | $ 3,260.00 | $ 129.57 |
| THL-100025951 | 2042 | Consumer | $ - | $ 8,021.00 | $ 298.77 |
| THL-100025960 | 2043 | Consumer | $ 3,277.00 | $ 1,245.00 | $ 57.04 |
| THL-100025978 | 2044 | Consumer | $ - | $ 5,466.00 | $ 203.60 |
| THL-100025994 | 2045 | Consumer | $ 6,531.00 | $ 3,169.00 | $ 139.30 |
| THL-100026044 | 2046 | Consumer | $ 43,300.00 | $ - | $ 140.97 |
| THL-100026052 | 2047 | Consumer | $ 593.00 | $ 310.00 | $ 13.48 |
| THL-100026060 | 2048 | Consumer | $ 346.00 | $ 420.00 | $ 16.77 |
| THL-100026079 | 2049 | Consumer | $ 2,000.00 | $ 1,420.00 | $ 59.40 |
| THL-100026087 | 2050 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100026095 | 2051 | Consumer | $ 31,000.00 | $ 41,000.00 | $ 1,628.12 |
| THL-100026109 | 2052 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100026117 | 2053 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100026125 | 2054 | Consumer | $ 1,265.00 | $ - | $ 5.00 |
| THL-100026133 | 2055 | Consumer | $ - | $ 32,482.00 | $ 1,209.91 |
| THL-100026141 | 2056 | Consumer | $ 2,221.00 | $ 764.00 | $ 35.69 |
| THL-100026150 | 2057 | Consumer | $ - | $ 77,532.00 | $ 2,887.96 |
| THL-100026192 | 2058 | Consumer | $ 1,970.00 | $ 2,145.00 | $ 86.31 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100026206 | 2059 | Consumer | $ 1,995.00 | $ 2,100.00 | $ 84.72 |
| THL-100026249 | 2060 | Consumer | $ - | $ 1,878.00 | $ 69.95 |
| THL-100026257 | 2061 | Consumer | $ 720.00 | $ 300.00 | $ 13.51 |
| THL-100026265 | 2062 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100026273 | 2063 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100026281 | 2064 | Consumer | $ 3,600.00 | $ 2,700.00 | $ 112.29 |
| THL-100026303 | 2065 | Consumer | $ 4,875.00 | $ - | $ 15.87 |
| THL-100026311 | 2066 | Consumer | $ 70,000.00 | $ - | $ 227.90 |
| THL-100026338 | 2067 | Consumer | $ 48,484.00 | $ 53.00 | $ 159.82 |
| THL-100026346 | 2068 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100026362 | 2069 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100026389 | 2070 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100026397 | 2071 | Consumer | $ 820.00 | $ - | $ 5.00 |
| THL-100026400 | 2072 | Consumer | $ 42,000.00 | $ 8,790.00 | $ 464.16 |
| THL-100026419 | 2073 | Consumer | $ 100.00 | $ 4.00 | $ 5.00 |
| THL-100026427 | 2074 | Consumer | $ 400.00 | $ 2.00 | $ 5.00 |
| THL-100026443 | 2075 | Consumer | $ 8,396.00 | $ 11,712.00 | $ 463.59 |
| THL-100026451 | 2076 | Consumer | $ 4,985.00 | $ 11,297.00 | $ 437.03 |
| THL-100026460 | 2077 | Consumer | $ - | $ 71,134.00 | $ 2,649.65 |
| THL-100026486 | 2078 | Consumer | $ 1,100.00 | $ 650.00 | $ 27.79 |
| THL-100026494 | 2079 | Consumer | $ 900.00 | $ 1,300.00 | $ 51.35 |
| THL-100026508 | 2080 | Consumer | $ 33.00 | $ 25.00 | $ 5.00 |
| THL-100026516 | 2081 | Consumer | $ 6,579.00 | $ - | $ 21.42 |
| THL-100026540 | 2082 | Consumer | $ 8,660.00 | $ - | $ 28.19 |
| THL-100026559 | 2083 | Consumer | $ - | $ 8,950.00 | $ 333.38 |
| THL-100026567 | 2084 | Consumer | $ - | $ 25,781.00 | $ 960.31 |
| THL-100026575 | 2085 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100026583 | 2086 | Consumer | $ 190.00 | $ 260.00 | $ 10.30 |
| THL-100026591 | 2087 | Consumer | $ 220.00 | $ 175.00 | $ 7.24 |
| THL-100026613 | 2088 | Consumer | $ - | $ 1,250.00 | $ 46.56 |
| THL-100026621 | 2089 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100026630 | 2090 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-100026648 | 2091 | Consumer | $ 750.00 | $ 990.00 | $ 39.32 |
| THL-100026656 | 2092 | Consumer | $ 1,000.00 | $ 875.00 | $ 35.85 |
| THL-100026664 | 2093 | Consumer | $ 1,954.00 | $ - | $ 6.36 |
| THL-100026672 | 2094 | Consumer | $ 333.00 | $ 20,000.00 | $ 746.05 |
| THL-100026680 | 2095 | Consumer | $ 18,000.00 | $ 63,000.00 | $ 2,405.27 |
| THL-100026702 | 2096 | Consumer | $ 23,987.00 | $ 19,897.00 | $ 819.23 |
| THL-100026710 | 2097 | Consumer | $ - | $ 71,600.00 | $ 2,667.01 |
| THL-100026729 | 2098 | Consumer | $ - | $ 4,142.00 | $ 154.28 |
| THL-100026737 | 2099 | Consumer | $ 60.00 | $ - | $ 5.00 |
| THL-100026745 | 2100 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-100026753 | 2101 | Consumer | $ 950.00 | $ 2,565.00 | $ 98.63 |
| THL-100026761 | 2102 | Consumer | $ 113.00 | $ 160.00 | $ 6.33 |
| THL-100026770 | 2103 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100026788 | 2104 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100026796 | 2105 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100026818 | 2106 | Consumer | $ 158.00 | $ 287.00 | $ 11.20 |
| THL-100026826 | 2107 | Consumer | $ 350.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100026834 | 2108 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100026842 | 2109 | Consumer | $ - | $ 7,200.00 | $ 268.19 |
| THL-100026850 | 2110 | Consumer | $ 6,400.00 | $ 6,000.00 | $ 244.33 |
| THL-100026877 | 2111 | Consumer | $ 75.00 | $ - | $ 5.00 |
| THL-100026885 | 2112 | Consumer | $ 1,254.00 | $ 3,584.00 | $ 137.58 |
| THL-100026893 | 2113 | Consumer | $ - | $ 92,224.00 | $ 3,435.22 |
| THL-100026907 | 2114 | Consumer | $ 178.00 | $ - | $ 5.00 |
| THL-100026923 | 2115 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100026940 | 2116 | Consumer | $ 7,884.00 | $ 17,781.00 | $ 687.99 |
| THL-100026958 | 2117 | Consumer | $ - | $ 30,700.00 | $ 1,143.53 |
| THL-100026966 | 2118 | Consumer | $ 800.00 | $ 400.00 | $ 17.50 |
| THL-100026974 | 2119 | Consumer | $ - | $ 640.00 | $ 23.84 |
| THL-100026982 | 2120 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-100026990 | 2121 | Consumer | $ 55.00 | $ 25.00 | $ 5.00 |
| THL-100027008 | 2122 | Consumer | $ - | $ 116,530.00 | $ 4,340.59 |
| THL-100027024 | 2123 | Consumer | $ 2,567.00 | $ 3,486.00 | $ 138.21 |
| THL-100027032 | 2124 | Consumer | $ 4,050.00 | $ 4,700.00 | $ 188.26 |
| THL-100027040 | 2125 | Consumer | $ 2,890.00 | $ 3,335.00 | $ 133.63 |
| THL-100027059 | 2126 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100027075 | 2127 | Consumer | $ 35.00 | $ - | $ 5.00 |
| THL-100027083 | 2128 | Consumer | $ 15.00 | $ 15.00 | $ 5.00 |
| THL-100027091 | 2129 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100027113 | 2130 | Consumer | $ - | $ 5.00 | $ 5.00 |
| THL-100027121 | 2131 | Consumer | $ - | $ 1,654.00 | $ 61.61 |
| THL-100027130 | 2132 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100027164 | 2133 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100027172 | 2134 | Consumer | $ 800.00 | $ 700.00 | $ 28.67 |
| THL-100027180 | 2135 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100027210 | 2136 | Consumer | $ - | $ 27,149.00 | $ 1,011.26 |
| THL-100027229 | 2137 | Consumer | $ 1,564.60 | $ - | $ 5.09 |
| THL-100027237 | 2138 | Consumer | $ 250.00 | $ 500.00 | $ 19.43 |
| THL-100027245 | 2139 | Consumer | $ 3,965.00 | $ 4,211.00 | $ 169.76 |
| THL-100027253 | 2140 | Consumer | $ 1,972.00 | $ 751.00 | $ 34.39 |
| THL-100027261 | 2141 | Consumer | $ 2,078.00 | $ 2,315.00 | $ 93.00 |
| THL-100027270 | 2142 | Consumer | $ 1,267.00 | $ 3,572.00 | $ 137.17 |
| THL-100027288 | 2143 | Consumer | $ 2,461.00 | $ 2,156.00 | $ 88.32 |
| THL-100027296 | 2144 | Consumer | $ 3,215.00 | $ 2,316.00 | $ 96.74 |
| THL-100027300 | 2145 | Consumer | $ 3,445.00 | $ 4,524.00 | $ 179.73 |
| THL-100027318 | 2146 | Consumer | $ 4,316.00 | $ 5,472.00 | $ 217.87 |
| THL-100027326 | 2147 | Consumer | $ 4,513.00 | $ 4,316.00 | $ 175.46 |
| THL-100027334 | 2148 | Consumer | $ 2,321.00 | $ 2,145.00 | $ 87.46 |
| THL-100027342 | 2149 | Consumer | $ 2,461.00 | $ 4,524.00 | $ 176.52 |
| THL-100027350 | 2150 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100027377 | 2151 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100027385 | 2152 | Consumer | $ - | $ 34,680.00 | $ 1,291.78 |
| THL-100027393 | 2153 | Consumer | $ 890.00 | $ 1,285.00 | $ 50.76 |
| THL-100027407 | 2154 | Consumer | $ 400.00 | $ 4,200.00 | $ 157.74 |
| THL-100027431 | 2155 | Consumer | $ 750.00 | $ 600.00 | $ 24.79 |
| THL-100027440 | 2156 | Consumer | $ 2,000.00 | $ 1,100.00 | $ 47.48 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100027458 | 2157 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-100027474 | 2158 | Consumer | $ 250.00 | $ 225.00 | $ 9.19 |
| THL-100027490 | 2159 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100027504 | 2160 | Consumer | $ 1,100.00 | $ 100.00 | $ 7.30 |
| THL-100027512 | 2161 | Consumer | $ - | $ 2,575.00 | $ 95.92 |
| THL-100027539 | 2162 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100027563 | 2163 | Consumer | $ 60.00 | $ 75.00 | $ 5.00 |
| THL-100027571 | 2164 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100027598 | 2165 | Consumer | $ 2,381.00 | $ 1,780.00 | $ 74.05 |
| THL-100027601 | 2166 | Consumer | $ 2,000.00 | $ 600.00 | $ 28.86 |
| THL-100027610 | 2167 | Consumer | $ 8,433.00 | $ 1,499.00 | $ 83.29 |
| THL-100027628 | 2168 | Consumer | $ - | $ 75.00 | $ 5.00 |
| THL-100027636 | 2169 | Consumer | $ - | $ 85,739.00 | $ 3,193.66 |
| THL-100027644 | 2170 | Consumer | $ 300.00 | $ 175.00 | $ 7.50 |
| THL-100027652 | 2171 | Consumer | $ 6,000.00 | $ 11,000.00 | $ 429.27 |
| THL-100027660 | 2172 | Consumer | $ 10,000.00 | $ 4,000.00 | $ 181.55 |
| THL-100027687 | 2173 | Consumer | $ 16,000.00 | $ 18,000.00 | $ 722.57 |
| THL-100027709 | 2174 | Consumer | $ 900.00 | $ 752.00 | $ 30.94 |
| THL-100027717 | 2175 | Consumer | $ 3,500.00 | $ 2,500.00 | $ 104.51 |
| THL-100027750 | 2176 | Consumer | $ 14,987.00 | $ 12,978.00 | $ 532.20 |
| THL-100027776 | 2177 | Consumer | $ 4,800.00 | $ 42,000.00 | $ 1,580.07 |
| THL-100027784 | 2178 | Consumer | $ 1,000.00 | $ 12,000.00 | $ 450.24 |
| THL-100027792 | 2179 | Consumer | $ 900.00 | $ 6,000.00 | $ 226.42 |
| THL-100027806 | 2180 | Consumer | $ 3,500.00 | $ 15,000.00 | $ 570.12 |
| THL-100027814 | 2181 | Consumer | $ 700.00 | $ 175.00 | $ 8.80 |
| THL-100027830 | 2182 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-100027849 | 2183 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100027857 | 2184 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100027865 | 2185 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100027873 | 2186 | Consumer | $ - | $ 90,839.00 | $ 3,383.63 |
| THL-100027881 | 2187 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100027890 | 2188 | Consumer | $ 7,299.00 | $ 11,100.00 | $ 437.22 |
| THL-100027903 | 2189 | Consumer | $ 5,500.00 | $ 7,500.00 | $ 297.28 |
| THL-100027911 | 2190 | Consumer | $ 7,200.00 | $ 6,300.00 | $ 258.11 |
| THL-100027920 | 2191 | Consumer | $ 9,250.00 | $ 4,500.00 | $ 197.73 |
| THL-100027938 | 2192 | Consumer | $ 6,200.00 | $ 4,100.00 | $ 172.90 |
| THL-100027946 | 2193 | Consumer | $ 6,200.00 | $ 8,500.00 | $ 336.79 |
| THL-100027954 | 2194 | Consumer | $ 2,500.00 | $ 7,400.00 | $ 283.78 |
| THL-100027962 | 2195 | Consumer | $ 2,400.00 | $ 1,900.00 | $ 78.58 |
| THL-100027989 | 2196 | Consumer | $ - | $ 6,789.00 | $ 252.88 |
| THL-100027997 | 2197 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100028012 | 2198 | Consumer | $ 21.00 | $ 30.00 | $ 5.00 |
| THL-100028020 | 2199 | Consumer | $ - | $ 3,360.00 | $ 125.16 |
| THL-100028039 | 2200 | Consumer | $ 1,243.00 | $ - | $ 5.00 |
| THL-100028047 | 2201 | Consumer | $ 1,730.00 | $ 800.00 | $ 35.43 |
| THL-100028055 | 2202 | Consumer | $ 550.00 | $ 450.00 | $ 18.55 |
| THL-100028063 | 2203 | Consumer | $ - | $ 30,126.00 | $ 1,122.15 |
| THL-100028071 | 2204 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-100028080 | 2205 | Consumer | $ 13,987.00 | $ 16,978.00 | $ 677.95 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100028098 | 2206 | Consumer | $ 8,000.00 | $ 9,200.00 | $ 368.74 |
| THL-100028101 | 2207 | Consumer | $ 45,000.00 | $ 50,000.00 | $ 2,008.93 |
| THL-100028110 | 2208 | Consumer | $ 45,000.00 | $ 35,000.00 | $ 1,450.20 |
| THL-100028136 | 2209 | Consumer | $ 850.00 | $ 650.00 | $ 26.98 |
| THL-100028144 | 2210 | Consumer | $ 1,200.00 | $ 950.00 | $ 39.30 |
| THL-100028160 | 2211 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-100028179 | 2212 | Consumer | $ 5,200.00 | $ - | $ 16.93 |
| THL-100028187 | 2213 | Consumer | $ 5,700.00 | $ - | $ 18.56 |
| THL-100028195 | 2214 | Consumer | $ 3,800.00 | $ 1,295.00 | $ 60.61 |
| THL-100028209 | 2215 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100028217 | 2216 | Consumer | $ 116.00 | $ 232.00 | $ 9.02 |
| THL-100028225 | 2217 | Consumer | $ 800.00 | $ 500.00 | $ 21.22 |
| THL-100028233 | 2218 | Consumer | $ - | $ 18,000.00 | $ 670.48 |
| THL-100028241 | 2219 | Consumer | $ 1,800.00 | $ 1,400.00 | $ 58.01 |
| THL-100028250 | 2220 | Consumer | $ 2,450.00 | $ 1,475.00 | $ 62.92 |
| THL-100028268 | 2221 | Consumer | $ 250.00 | $ 50.00 | $ 5.00 |
| THL-100028276 | 2222 | Consumer | $ 180.00 | $ 3,000.00 | $ 112.34 |
| THL-100028284 | 2223 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100028292 | 2224 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100028306 | 2225 | Consumer | $ 16,000.00 | $ 36,000.00 | $ 1,393.04 |
| THL-100028314 | 2226 | Consumer | $ 22,944.00 | $ 52,677.00 | $ 2,036.85 |
| THL-100028322 | 2227 | Consumer | $ - | $ 113,000.00 | $ 4,209.10 |
| THL-100028349 | 2228 | Consumer | $ 17,987.00 | $ 14,978.00 | $ 616.47 |
| THL-100028357 | 2229 | Consumer | $ 2,756.00 | $ 8,322.00 | $ 318.95 |
| THL-100028381 | 2230 | Consumer | $ 28,981.00 | $ - | $ 94.35 |
| THL-100028390 | 2231 | Consumer | $ 9,860.00 | $ - | $ 32.10 |
| THL-100028411 | 2232 | Consumer | $ 975.00 | $ - | $ 5.00 |
| THL-100028420 | 2233 | Consumer | $ - | $ 554.00 | $ 20.64 |
| THL-100028438 | 2234 | Consumer | $ - | $ 665.00 | $ 24.77 |
| THL-100028454 | 2235 | Consumer | $ 14,000.00 | $ 16,000.00 | $ 641.56 |
| THL-100028462 | 2236 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-100028470 | 2237 | Consumer | $ 26,500.00 | $ 13,000.00 | $ 570.50 |
| THL-100028489 | 2238 | Consumer | $ 14,000.00 | $ 30,000.00 | $ 1,163.04 |
| THL-100028497 | 2239 | Consumer | $ 13,600.00 | $ 13,800.00 | $ 558.31 |
| THL-100028519 | 2240 | Consumer | $ 5,200.00 | $ 1,300.00 | $ 65.35 |
| THL-100028527 | 2241 | Consumer | $ 9,555.00 | $ 4,599.00 | $ 202.42 |
| THL-100028551 | 2242 | Consumer | $ 23,652.00 | $ 53,343.00 | $ 2,063.96 |
| THL-100028560 | 2243 | Consumer | $ 546.00 | $ 326.00 | $ 13.92 |
| THL-100028578 | 2244 | Consumer | $ 2,208.00 | $ 6,255.00 | $ 240.18 |
| THL-100028586 | 2245 | Consumer | $ 77,000.00 | $ 70,099.00 | $ 2,861.78 |
| THL-100028594 | 2246 | Consumer | $ - | $ 126,937.72 | $ 4,728.26 |
| THL-100028608 | 2247 | Consumer | $ 289.00 | $ - | $ 5.00 |
| THL-100028616 | 2248 | Consumer | $ 3,210.00 | $ 3,110.00 | $ 126.29 |
| THL-100028624 | 2249 | Consumer | $ 1,100.00 | $ 1,300.00 | $ 52.00 |
| THL-100028632 | 2250 | Consumer | $ - | $ 825.00 | $ 30.73 |
| THL-100028640 | 2251 | Consumer | $ 1,308.00 | $ 972.00 | $ 40.47 |
| THL-100028659 | 2252 | Consumer | $ 300.00 | $ 900.00 | $ 34.50 |
| THL-100028667 | 2253 | Consumer | $ 2,175.00 | $ 2,250.00 | $ 90.89 |
| THL-100028683 | 2254 | Consumer | $ 3,500.00 | $ 5,800.00 | $ 227.43 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100028705 | 2255 | Consumer | $ 675.00 | $ 235.00 | $ 10.95 |
| THL-100028713 | 2256 | Consumer | $ 650.00 | $ 250.00 | $ 11.43 |
| THL-100028721 | 2257 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100028730 | 2258 | Consumer | $ - | $ 2,645.00 | $ 98.52 |
| THL-100028748 | 2259 | Consumer | $ - | $ 9,645.00 | $ 359.26 |
| THL-100028756 | 2260 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100028772 | 2261 | Consumer | $ 10.00 | $ 15.00 | $ 5.00 |
| THL-100028780 | 2262 | Consumer | $ 10.00 | $ 15.00 | $ 5.00 |
| THL-100028799 | 2263 | Consumer | $ 12,987.00 | $ 16,986.00 | $ 674.99 |
| THL-100028802 | 2264 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100028810 | 2265 | Consumer | $ 9,800.00 | $ 19,780.00 | $ 768.69 |
| THL-100028829 | 2266 | Consumer | $ 19,260.00 | $ 5,800.00 | $ 278.74 |
| THL-100028837 | 2267 | Consumer | $ 20,567.00 | $ 15,000.00 | $ 625.69 |
| THL-100028845 | 2268 | Consumer | $ 38,857.50 | $ 39,223.50 | $ 1,587.53 |
| THL-100028861 | 2269 | Consumer | $ 382.00 | $ 272.00 | $ 11.37 |
| THL-100028870 | 2270 | Consumer | $ 382.00 | $ 272.00 | $ 11.37 |
| THL-100028888 | 2271 | Consumer | $ - | $ 25,200.00 | $ 938.67 |
| THL-100028896 | 2272 | Consumer | $ 11,500.00 | $ - | $ 37.44 |
| THL-100028900 | 2273 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100028918 | 2274 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100028926 | 2275 | Consumer | $ 2,000.00 | $ 5,300.00 | $ 203.93 |
| THL-100028934 | 2276 | Consumer | $ 1,341.00 | $ 1,637.00 | $ 65.35 |
| THL-100028942 | 2277 | Consumer | $ - | $ 1,450.00 | $ 54.01 |
| THL-100028950 | 2278 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100028969 | 2279 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100028977 | 2280 | Consumer | $ 140.00 | $ 140.00 | $ 5.67 |
| THL-100028985 | 2281 | Consumer | $ - | $ 27,034.00 | $ 1,006.98 |
| THL-100028993 | 2282 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100029000 | 2283 | Consumer | $ 267.00 | $ 210.00 | $ 8.69 |
| THL-100029051 | 2284 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-100029078 | 2285 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-100029086 | 2286 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-100029094 | 2287 | Consumer | $ 1,970.00 | $ 90,000.00 | $ 3,358.79 |
| THL-100029108 | 2288 | Consumer | $ 2,000.00 | $ 9,000.00 | $ 341.75 |
| THL-100029116 | 2289 | Consumer | $ 7,900.00 | $ - | $ 25.72 |
| THL-100029124 | 2290 | Consumer | $ 25.00 | $ - | $ 5.00 |
| THL-100029132 | 2291 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100029140 | 2292 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100029159 | 2293 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100029167 | 2294 | Consumer | $ 7,382.00 | $ - | $ 24.03 |
| THL-100029175 | 2295 | Consumer | $ 20,000.00 | $ 16,000.00 | $ 661.09 |
| THL-100029191 | 2296 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100029213 | 2297 | Consumer | $ - | $ 19,277.00 | $ 718.04 |
| THL-100029230 | 2298 | Consumer | $ 22,000.00 | $ 41,000.00 | $ 1,598.82 |
| THL-100029248 | 2299 | Consumer | $ 29,000.00 | $ 37,525.00 | $ 1,492.17 |
| THL-100029256 | 2300 | Consumer | $ 4,700.00 | $ 1,900.00 | $ 86.07 |
| THL-100029280 | 2301 | Consumer | $ - | $ 2,100.00 | $ 78.22 |
| THL-100029302 | 2302 | Consumer | $ - | $ 742.00 | $ 27.64 |
| THL-100029329 | 2303 | Consumer | $ 4,011.00 | $ 5,900.00 | $ 232.83 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100029345 | 2304 | Consumer | $ 1,275.00 | $ 750.00 | $ 32.09 |
| THL-100029353 | 2305 | Consumer | $ 4,250.00 | $ 24,600.00 | $ 930.16 |
| THL-100029361 | 2306 | Consumer | $ 16,200.00 | $ 12,500.00 | $ 518.35 |
| THL-100029370 | 2307 | Consumer | $ - | $ 56,365.00 | $ 2,099.52 |
| THL-100029388 | 2308 | Consumer | $ 120.00 | $ 521.00 | $ 19.80 |
| THL-100029396 | 2309 | Consumer | $ 900.00 | $ 900.00 | $ 36.45 |
| THL-100029400 | 2310 | Consumer | $ 1,762.00 | $ - | $ 5.74 |
| THL-100029418 | 2311 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100029426 | 2312 | Consumer | $ - | $ 5,450.00 | $ 203.01 |
| THL-100029434 | 2313 | Consumer | $ 2,200.00 | $ 3,100.00 | $ 122.63 |
| THL-100029442 | 2314 | Consumer | $ 350.00 | $ 500.00 | $ 19.76 |
| THL-100029450 | 2315 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100029469 | 2316 | Consumer | $ 1,000.00 | $ 1,300.00 | $ 51.68 |
| THL-100029477 | 2317 | Consumer | $ 1,400.00 | $ - | $ 5.00 |
| THL-100029493 | 2318 | Consumer | $ 60,000.00 | $ - | $ 195.34 |
| THL-100029507 | 2319 | Consumer | $ 5,916.00 | $ 26,000.00 | $ 987.73 |
| THL-100029515 | 2320 | Consumer | $ 25,500.00 | $ 10,500.00 | $ 474.13 |
| THL-100029523 | 2321 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100029531 | 2322 | Consumer | $ 271.00 | $ - | $ 5.00 |
| THL-100029540 | 2323 | Consumer | $ 700.00 | $ 500.00 | $ 20.90 |
| THL-100029558 | 2324 | Consumer | $ 200.00 | $ 400.00 | $ 15.55 |
| THL-100029566 | 2325 | Consumer | $ 589.00 | $ 592.00 | $ 23.97 |
| THL-100029574 | 2326 | Consumer | $ 592.00 | $ 596.00 | $ 24.13 |
| THL-100029582 | 2327 | Consumer | $ 2,200.00 | $ 3,200.00 | $ 126.36 |
| THL-100029604 | 2328 | Consumer | $ 5,000.00 | $ 8,000.00 | $ 314.27 |
| THL-100029612 | 2329 | Consumer | $ 14,500.00 | $ - | $ 47.21 |
| THL-100029620 | 2330 | Consumer | $ 14,500.00 | $ - | $ 47.21 |
| THL-100029647 | 2331 | Consumer | $ 28,588.00 | $ - | $ 93.07 |
| THL-100029655 | 2332 | Consumer | $ 689.00 | $ - | $ 5.00 |
| THL-100029663 | 2333 | Consumer | $ 385.00 | $ 235.00 | $ 10.00 |
| THL-100029671 | 2334 | Consumer | $ 700.00 | $ 900.00 | $ 35.80 |
| THL-100029680 | 2335 | Consumer | $ 12,435.00 | $ - | $ 40.48 |
| THL-100029698 | 2336 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100029701 | 2337 | Consumer | $ 56,350.00 | $ 63,540.00 | $ 2,550.24 |
| THL-100029710 | 2338 | Consumer | $ 54,650.00 | $ 59,630.00 | $ 2,399.06 |
| THL-100029728 | 2339 | Consumer | $ 62,540.00 | $ 53,460.00 | $ 2,194.92 |
| THL-100029736 | 2340 | Consumer | $ 825.00 | $ - | $ 5.00 |
| THL-100029744 | 2341 | Consumer | $ 7,500.00 | $ - | $ 24.42 |
| THL-100029752 | 2342 | Consumer | $ 1,525.00 | $ 1,892.00 | $ 75.43 |
| THL-100029760 | 2343 | Consumer | $ - | $ 21,051.00 | $ 784.12 |
| THL-100029779 | 2344 | Consumer | $ 1,254.00 | $ 1,435.00 | $ 57.53 |
| THL-100029787 | 2345 | Consumer | $ 1,425.00 | $ 1,137.00 | $ 46.99 |
| THL-100029795 | 2346 | Consumer | $ 500.00 | $ 50.00 | $ 5.00 |
| THL-100029809 | 2347 | Consumer | $ - | $ 1,050.00 | $ 39.11 |
| THL-100029825 | 2348 | Consumer | $ 650.00 | $ 650.00 | $ 26.33 |
| THL-100029841 | 2349 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100029850 | 2350 | Consumer | $ 12.00 | $ - | $ 5.00 |
| THL-100029868 | 2351 | Consumer | $ 457.00 | $ - | $ 5.00 |
| THL-100029884 | 2352 | Consumer | $ 15,476.00 | $ 79,343.00 | $ 3,005.80 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100029892 | 2353 | Consumer | $ 800.00 | $ 1,900.00 | $ 73.37 |
| THL-100029906 | 2354 | Consumer | $ 3,000.00 | $ 9,000.00 | $ 345.01 |
| THL-100029914 | 2355 | Consumer | $ - | $ 38,214.00 | $ 1,423.42 |
| THL-100029922 | 2356 | Consumer | $ 14,987.00 | $ 23,987.00 | $ 942.27 |
| THL-100029930 | 2357 | Consumer | $ 450.00 | $ 300.00 | $ 12.64 |
| THL-100029949 | 2358 | Consumer | $ 600.00 | $ 350.00 | $ 14.99 |
| THL-100029957 | 2359 | Consumer | $ 800.00 | $ 300.00 | $ 13.77 |
| THL-100029965 | 2360 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-100029973 | 2361 | Consumer | $ 13.00 | $ 17.00 | $ 5.00 |
| THL-100029981 | 2362 | Consumer | $ 2,000.00 | $ 50,000.00 | $ 1,868.94 |
| THL-100030009 | 2363 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100030017 | 2364 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100030025 | 2365 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-100030033 | 2366 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100030068 | 2367 | Consumer | $ - | $ 21,000.00 | $ 782.22 |
| THL-100030084 | 2368 | Consumer | $ 540.00 | $ 370.00 | $ 15.54 |
| THL-100030092 | 2369 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100030106 | 2370 | Consumer | $ 480.00 | $ 350.00 | $ 14.60 |
| THL-100030122 | 2371 | Consumer | $ 3,400.00 | $ 2,680.00 | $ 110.90 |
| THL-100030130 | 2372 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100030149 | 2373 | Consumer | $ 675.00 | $ 450.00 | $ 18.96 |
| THL-100030157 | 2374 | Consumer | $ 500.00 | $ 250.00 | $ 10.94 |
| THL-100030165 | 2375 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100030173 | 2376 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-100030181 | 2377 | Consumer | $ 120.00 | $ 256.00 | $ 9.93 |
| THL-100030190 | 2378 | Consumer | $ 3,710.00 | $ 928.00 | $ 46.65 |
| THL-100030203 | 2379 | Consumer | $ 570.00 | $ 489.00 | $ 20.07 |
| THL-100030220 | 2380 | Consumer | $ 6,600.00 | $ 2,999.00 | $ 133.20 |
| THL-100030238 | 2381 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-100030246 | 2382 | Consumer | $ 1,500.00 | $ 3,200.00 | $ 124.08 |
| THL-100030254 | 2383 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100030297 | 2384 | Consumer | $ 1,952.00 | $ - | $ 6.36 |
| THL-100030300 | 2385 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100030327 | 2386 | Consumer | $ 423.00 | $ - | $ 5.00 |
| THL-100030335 | 2387 | Consumer | $ 249.00 | $ - | $ 5.00 |
| THL-100030343 | 2388 | Consumer | $ 498.00 | $ 267.00 | $ 11.57 |
| THL-100030378 | 2389 | Consumer | $ 2,119.00 | $ 4,270.00 | $ 165.95 |
| THL-100030386 | 2390 | Consumer | $ 3,621.00 | $ 3,072.00 | $ 126.22 |
| THL-100030416 | 2391 | Consumer | $ 100.00 | $ 175.00 | $ 6.85 |
| THL-100030424 | 2392 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-100030432 | 2393 | Consumer | $ 250.00 | $ 100.00 | $ 5.00 |
| THL-100030459 | 2394 | Consumer | $ 23,000.00 | $ 31,000.00 | $ 1,229.59 |
| THL-100030467 | 2395 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100030475 | 2396 | Consumer | $ 40.00 | $ 7,500.00 | $ 279.50 |
| THL-100030483 | 2397 | Consumer | $ 275.00 | $ 150.00 | $ 6.49 |
| THL-100030505 | 2398 | Consumer | $ 18,500.00 | $ 26,000.00 | $ 1,028.70 |
| THL-100030513 | 2399 | Consumer | $ 999.00 | $ 999.00 | $ 40.46 |
| THL-100030521 | 2400 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100030530 | 2401 | Consumer | $ 9,000.00 | $ - | $ 29.30 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100030548 | 2402 | Consumer | $ 685.00 | $ 550.00 | $ 22.72 |
| THL-100030556 | 2403 | Consumer | $ 5,916.00 | $ 26,000.00 | $ 987.73 |
| THL-100030564 | 2404 | Consumer | $ 850.00 | $ - | $ 5.00 |
| THL-100030572 | 2405 | Consumer | $ 700.00 | $ 650.00 | $ 26.49 |
| THL-100030580 | 2406 | Consumer | $ 3,940.00 | $ - | $ 12.83 |
| THL-100030599 | 2407 | Consumer | $ 3,940.00 | $ - | $ 12.83 |
| THL-100030602 | 2408 | Consumer | $ 3,940.00 | $ - | $ 12.83 |
| THL-100030610 | 2409 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-100030629 | 2410 | Consumer | $ 3,500.00 | $ 2,200.00 | $ 93.34 |
| THL-100030637 | 2411 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100030645 | 2412 | Consumer | $ 4,248.00 | $ - | $ 13.83 |
| THL-100030653 | 2413 | Consumer | $ - | $ 7,384.00 | $ 275.04 |
| THL-100030670 | 2414 | Consumer | $ 62,836.00 | $ - | $ 204.57 |
| THL-100030688 | 2415 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-100030696 | 2416 | Consumer | $ - | $ 5,284.00 | $ 196.82 |
| THL-100030700 | 2417 | Consumer | $ - | $ 8,941.00 | $ 333.04 |
| THL-100030718 | 2418 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100030742 | 2419 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100030750 | 2420 | Consumer | $ - | $ 6,912.00 | $ 257.46 |
| THL-100030769 | 2421 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100030777 | 2422 | Consumer | $ 5,000.00 | $ 10,000.00 | $ 388.77 |
| THL-100030785 | 2423 | Consumer | $ 2,547.00 | $ 6,475.00 | $ 249.48 |
| THL-100030793 | 2424 | Consumer | $ 3,547.00 | $ 4,715.00 | $ 187.18 |
| THL-100030815 | 2425 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-100030823 | 2426 | Consumer | $ 9,200.00 | $ - | $ 29.95 |
| THL-100030831 | 2427 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100030840 | 2428 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100030858 | 2429 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100030866 | 2430 | Consumer | $ - | $ 9,696.00 | $ 361.16 |
| THL-100030874 | 2431 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100030882 | 2432 | Consumer | $ 14,987.00 | $ 16,987.00 | $ 681.53 |
| THL-100030904 | 2433 | Consumer | $ - | $ 91,102.00 | $ 3,393.43 |
| THL-100030912 | 2434 | Consumer | $ 450.00 | $ 385.00 | $ 15.81 |
| THL-100030920 | 2435 | Consumer | $ 2,276.00 | $ - | $ 7.41 |
| THL-100030939 | 2436 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100030955 | 2437 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100030963 | 2438 | Consumer | $ - | $ 27,496.00 | $ 1,024.19 |
| THL-100030971 | 2439 | Consumer | $ 112.00 | $ - | $ 5.00 |
| THL-100030980 | 2440 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100030998 | 2441 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-100031013 | 2442 | Consumer | $ 891.00 | $ - | $ 5.00 |
| THL-100031030 | 2443 | Consumer | $ 6,000.00 | $ 6,000.00 | $ 243.02 |
| THL-100031048 | 2444 | Consumer | $ 78,000.00 | $ 65,000.00 | $ 2,675.10 |
| THL-100031056 | 2445 | Consumer | $ 789.00 | $ - | $ 5.00 |
| THL-100031072 | 2446 | Consumer | $ 10,394.00 | $ 1,102.00 | $ 74.89 |
| THL-100031080 | 2447 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100031099 | 2448 | Consumer | $ 4,200.00 | $ 6,000.00 | $ 237.16 |
| THL-100031110 | 2449 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100031129 | 2450 | Consumer | $ 4,300.00 | $ 8,400.00 | $ 326.89 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100031137 | 2451 | Consumer | $ 4.00 | $ 4.00 | $ 5.00 |
| THL-100031145 | 2452 | Consumer | $ 13,000.00 | $ - | $ 42.32 |
| THL-100031153 | 2453 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100031161 | 2454 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100031170 | 2455 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100031188 | 2456 | Consumer | $ - | $ 8,000.00 | $ 297.99 |
| THL-100031196 | 2457 | Consumer | $ 875.00 | $ 1,055.00 | $ 42.15 |
| THL-100031200 | 2458 | Consumer | $ 8,900.00 | $ 8,000.00 | $ 326.97 |
| THL-100031218 | 2459 | Consumer | $ 17,960.00 | $ 4,560.00 | $ 228.32 |
| THL-100031226 | 2460 | Consumer | $ 4,930.00 | $ 3,670.00 | $ 152.75 |
| THL-100031234 | 2461 | Consumer | $ 4,980.00 | $ 1,200.00 | $ 60.91 |
| THL-100031250 | 2462 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100031269 | 2463 | Consumer | $ 7,770.00 | $ - | $ 25.30 |
| THL-100031277 | 2464 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100031285 | 2465 | Consumer | $ - | $ 675.00 | $ 25.14 |
| THL-100031293 | 2466 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100031307 | 2467 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100031315 | 2468 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100031323 | 2469 | Consumer | $ 233.00 | $ 456.00 | $ 17.75 |
| THL-100031331 | 2470 | Consumer | $ 2,250.00 | $ - | $ 7.33 |
| THL-100031340 | 2471 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100031358 | 2472 | Consumer | $ 81.00 | $ 94.00 | $ 5.00 |
| THL-100031366 | 2473 | Consumer | $ 30,000.00 | $ 25,000.00 | $ 1,028.89 |
| THL-100031374 | 2474 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100031382 | 2475 | Consumer | $ 16,987.00 | $ 14,986.00 | $ 613.51 |
| THL-100031390 | 2476 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100031412 | 2477 | Consumer | $ 4,000.00 | $ 1,000.00 | $ 50.27 |
| THL-100031420 | 2478 | Consumer | $ 45.00 | $ 154.00 | $ 5.89 |
| THL-100031439 | 2479 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100031447 | 2480 | Consumer | $ 9,294.00 | $ - | $ 30.26 |
| THL-100031455 | 2481 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-100031463 | 2482 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100031471 | 2483 | Consumer | $ 322.00 | $ 227.00 | $ 9.51 |
| THL-100031480 | 2484 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100031498 | 2485 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-100031510 | 2486 | Consumer | $ 720.00 | $ 480.00 | $ 20.22 |
| THL-100031528 | 2487 | Consumer | $ - | $ 7,819.00 | $ 291.25 |
| THL-100031536 | 2488 | Consumer | $ 8.00 | $ 12.00 | $ 5.00 |
| THL-100031552 | 2489 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100031560 | 2490 | Consumer | $ 8,327.00 | $ 16,024.00 | $ 623.98 |
| THL-100031579 | 2491 | Consumer | $ 20.00 | $ 90.00 | $ 5.00 |
| THL-100031587 | 2492 | Consumer | $ 1,255.00 | $ - | $ 5.00 |
| THL-100031595 | 2493 | Consumer | $ - | $ 11,500.00 | $ 428.36 |
| THL-100031609 | 2494 | Consumer | $ 8,528.00 | $ 6,459.00 | $ 268.35 |
| THL-100031617 | 2495 | Consumer | $ - | $ 1,718.00 | $ 63.99 |
| THL-100031625 | 2496 | Consumer | $ 400.00 | $ 250.00 | $ 10.61 |
| THL-100031641 | 2497 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100031668 | 2498 | Consumer | $ 8,766.00 | $ 1,912.00 | $ 99.76 |
| THL-100031684 | 2499 | Consumer | $ 3,000.00 | $ - | $ 9.77 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100031692 | 2500 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100031706 | 2501 | Consumer | $ - | $ 2,445.00 | $ 91.07 |
| THL-100031714 | 2502 | Consumer | $ 110.00 | $ 89.00 | $ 5.00 |
| THL-100031757 | 2503 | Consumer | $ 1,700.00 | $ 2,980.00 | $ 116.53 |
| THL-100031765 | 2504 | Consumer | $ 3,490.00 | $ 1,290.00 | $ 59.41 |
| THL-100031773 | 2505 | Consumer | $ 1,900.00 | $ 1,200.00 | $ 50.89 |
| THL-100031781 | 2506 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100031790 | 2507 | Consumer | $ 634.00 | $ 1,926.00 | $ 73.80 |
| THL-100031803 | 2508 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100031811 | 2509 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-100031820 | 2510 | Consumer | $ 1,952.00 | $ 2,967.00 | $ 116.88 |
| THL-100031838 | 2511 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100031846 | 2512 | Consumer | $ 6,900.00 | $ 4,800.00 | $ 201.25 |
| THL-100031854 | 2513 | Consumer | $ - | $ 87,000.00 | $ 3,240.63 |
| THL-100031862 | 2514 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100031870 | 2515 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100031889 | 2516 | Consumer | $ 620.00 | $ - | $ 5.00 |
| THL-100031897 | 2517 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100031919 | 2518 | Consumer | $ 1,200.00 | $ 1,400.00 | $ 56.06 |
| THL-100031943 | 2519 | Consumer | $ 2,500.00 | $ 45,000.00 | $ 1,684.33 |
| THL-100031951 | 2520 | Consumer | $ 400.00 | $ 260.00 | $ 10.98 |
| THL-100031960 | 2521 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100031978 | 2522 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-100032001 | 2523 | Consumer | $ - | $ 23,130.00 | $ 861.56 |
| THL-100032010 | 2524 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100032028 | 2525 | Consumer | $ 1,700.00 | $ - | $ 5.53 |
| THL-100032036 | 2526 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100032044 | 2527 | Consumer | $ 22,000.00 | $ - | $ 71.62 |
| THL-100032052 | 2528 | Consumer | $ 10,000.00 | $ 3,988.00 | $ 181.11 |
| THL-100032060 | 2529 | Consumer | $ 119.00 | $ 245.00 | $ 9.52 |
| THL-100032079 | 2530 | Consumer | $ 2,750.00 | $ 1,575.00 | $ 67.62 |
| THL-100032087 | 2531 | Consumer | $ 1,900.00 | $ 3,500.00 | $ 136.56 |
| THL-100032095 | 2532 | Consumer | $ 1,971.00 | $ 20,338.00 | $ 763.98 |
| THL-100032109 | 2533 | Consumer | $ 9,876.00 | $ 11,987.00 | $ 478.65 |
| THL-100032117 | 2534 | Consumer | $ 1,971.00 | $ 20,338.00 | $ 763.98 |
| THL-100032125 | 2535 | Consumer | $ 643.00 | $ 459.00 | $ 19.19 |
| THL-100032141 | 2536 | Consumer | $ 7,800.00 | $ - | $ 25.39 |
| THL-100032150 | 2537 | Consumer | $ 9,990.00 | $ 1,000.00 | $ 69.77 |
| THL-100032168 | 2538 | Consumer | $ 1,000.00 | $ 800.00 | $ 33.06 |
| THL-100032176 | 2539 | Consumer | $ - | $ 2,998.00 | $ 111.67 |
| THL-100032184 | 2540 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100032192 | 2541 | Consumer | $ - | $ 725.00 | $ 27.01 |
| THL-100032222 | 2542 | Consumer | $ - | $ 8,300.00 | $ 309.16 |
| THL-100032230 | 2543 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-100032249 | 2544 | Consumer | $ 6,000.00 | $ 8,000.00 | $ 317.52 |
| THL-100032257 | 2545 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100032265 | 2546 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100032273 | 2547 | Consumer | $ 8,472.00 | $ 3,329.00 | $ 151.58 |
| THL-100032281 | 2548 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100032311 | 2549 | Consumer | $ 300.00 | $ 150.00 | $ 6.57 |
| THL-100032320 | 2550 | Consumer | $ 155.00 | $ - | $ 5.00 |
| THL-100032338 | 2551 | Consumer | $ - | $ 155.00 | $ 5.77 |
| THL-100032346 | 2552 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100032354 | 2553 | Consumer | $ - | $ 33,000.00 | $ 1,229.21 |
| THL-100032362 | 2554 | Consumer | $ 115.00 | $ 132.00 | $ 5.29 |
| THL-100032370 | 2555 | Consumer | $ 68.00 | $ - | $ 5.00 |
| THL-100032389 | 2556 | Consumer | $ 80.00 | $ 60.00 | $ 5.00 |
| THL-100032397 | 2557 | Consumer | $ 70.00 | $ 60.00 | $ 5.00 |
| THL-100032400 | 2558 | Consumer | $ 1,400.00 | $ 2,000.00 | $ 79.06 |
| THL-100032419 | 2559 | Consumer | $ 70.00 | $ 50.00 | $ 5.00 |
| THL-100032427 | 2560 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100032443 | 2561 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100032451 | 2562 | Consumer | $ 4,400.00 | $ 100.00 | $ 18.04 |
| THL-100032460 | 2563 | Consumer | $ 700.00 | $ 850.00 | $ 33.94 |
| THL-100032478 | 2564 | Consumer | $ 1,024.00 | $ - | $ 5.00 |
| THL-100032494 | 2565 | Consumer | $ 1,800.00 | $ 1,800.00 | $ 72.91 |
| THL-100032508 | 2566 | Consumer | $ - | $ 1,500.00 | $ 55.87 |
| THL-100032524 | 2567 | Consumer | $ 1,500.00 | $ 1,600.00 | $ 64.48 |
| THL-100032591 | 2568 | Consumer | $ - | $ 1,050.00 | $ 39.11 |
| THL-100032630 | 2569 | Consumer | $ 9,160.00 | $ 13,210.00 | $ 521.88 |
| THL-100032648 | 2570 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100032656 | 2571 | Consumer | $ 789.00 | $ 99.00 | $ 6.26 |
| THL-100032664 | 2572 | Consumer | $ 550.00 | $ - | $ 5.00 |
| THL-100032680 | 2573 | Consumer | $ 9.00 | $ 9.00 | $ 5.00 |
| THL-100032699 | 2574 | Consumer | $ 1,800.00 | $ 2,200.00 | $ 87.81 |
| THL-100032702 | 2575 | Consumer | $ 294.00 | $ 198.00 | $ 8.34 |
| THL-100032710 | 2576 | Consumer | $ 1,245.00 | $ 972.00 | $ 40.26 |
| THL-100032729 | 2577 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100032737 | 2578 | Consumer | $ 2,000.00 | $ 1,600.00 | $ 66.11 |
| THL-100032753 | 2579 | Consumer | $ 19,663.00 | $ 15,447.00 | $ 639.40 |
| THL-100032770 | 2580 | Consumer | $ 7,000.00 | $ 8,000.00 | $ 320.78 |
| THL-100032788 | 2581 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100032796 | 2582 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100032800 | 2583 | Consumer | $ 1,954.00 | $ - | $ 6.36 |
| THL-100032826 | 2584 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-100032834 | 2585 | Consumer | $ - | $ 5,289.00 | $ 197.01 |
| THL-100032842 | 2586 | Consumer | $ 2,789.00 | $ 3,175.00 | $ 127.34 |
| THL-100032877 | 2587 | Consumer | $ 300.00 | $ 175.00 | $ 7.50 |
| THL-100032907 | 2588 | Consumer | $ 3,737.00 | $ 2,648.25 | $ 110.81 |
| THL-100032915 | 2589 | Consumer | $ 1,784.00 | $ 900.00 | $ 39.33 |
| THL-100032923 | 2590 | Consumer | $ - | $ 6,300.00 | $ 234.67 |
| THL-100032931 | 2591 | Consumer | $ 1,500.00 | $ 860.00 | $ 36.91 |
| THL-100032940 | 2592 | Consumer | $ 909.00 | $ 1,899.00 | $ 73.70 |
| THL-100032966 | 2593 | Consumer | $ 586.00 | $ 754.00 | $ 30.00 |
| THL-100032974 | 2594 | Consumer | $ 583.00 | $ 684.00 | $ 27.38 |
| THL-100032982 | 2595 | Consumer | $ 129.00 | $ 27.00 | $ 5.00 |
| THL-100032990 | 2596 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100033016 | 2597 | Consumer | $ - | $ 8,000.00 | $ 297.99 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100033024 | 2598 | Consumer | $ - | $ 17,442.00 | $ 649.69 |
| THL-100033032 | 2599 | Consumer | $ 24,000.00 | $ 42,000.00 | $ 1,642.58 |
| THL-100033040 | 2600 | Consumer | $ 50.00 | $ 89.00 | $ 5.00 |
| THL-100033067 | 2601 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100033075 | 2602 | Consumer | $ 700.00 | $ 800.00 | $ 32.08 |
| THL-100033091 | 2603 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100033105 | 2604 | Consumer | $ 2,000.00 | $ 3,600.00 | $ 140.61 |
| THL-100033113 | 2605 | Consumer | $ 7,056.00 | $ 12,385.00 | $ 484.29 |
| THL-100033121 | 2606 | Consumer | $ 381.00 | $ 430.00 | $ 17.26 |
| THL-100033148 | 2607 | Consumer | $ - | $ 23,859.00 | $ 888.72 |
| THL-100033156 | 2608 | Consumer | $ 1,533.00 | $ 2,344.00 | $ 92.30 |
| THL-100033164 | 2609 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100033172 | 2610 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100033180 | 2611 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100033199 | 2612 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100033202 | 2613 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100033210 | 2614 | Consumer | $ 275.00 | $ - | $ 5.00 |
| THL-100033245 | 2615 | Consumer | $ 12,500.00 | $ 20,000.00 | $ 785.67 |
| THL-100033253 | 2616 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-100033261 | 2617 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100033270 | 2618 | Consumer | $ 7,000.00 | $ 90,000.00 | $ 3,375.17 |
| THL-100033288 | 2619 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100033296 | 2620 | Consumer | $ 300.00 | $ 150.00 | $ 6.57 |
| THL-100033300 | 2621 | Consumer | $ 8,960.00 | $ - | $ 29.17 |
| THL-100033318 | 2622 | Consumer | $ 999.00 | $ 990.00 | $ 40.13 |
| THL-100033334 | 2623 | Consumer | $ 60.00 | $ - | $ 5.00 |
| THL-100033342 | 2624 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100033350 | 2625 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033369 | 2626 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033377 | 2627 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033385 | 2628 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033393 | 2629 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033407 | 2630 | Consumer | $ 1,075.00 | $ 1,445.00 | $ 57.32 |
| THL-100033415 | 2631 | Consumer | $ 9,000.00 | $ 7,000.00 | $ 290.04 |
| THL-100033423 | 2632 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033431 | 2633 | Consumer | $ 7,000.00 | $ 9,000.00 | $ 358.03 |
| THL-100033440 | 2634 | Consumer | $ 9,000.00 | $ 7,000.00 | $ 290.04 |
| THL-100033466 | 2635 | Consumer | $ 9,000.00 | $ 7,000.00 | $ 290.04 |
| THL-100033474 | 2636 | Consumer | $ 3,500.00 | $ 4,500.00 | $ 179.01 |
| THL-100033482 | 2637 | Consumer | $ 3,500.00 | $ 4,500.00 | $ 179.01 |
| THL-100033490 | 2638 | Consumer | $ 4,500.00 | $ 3,900.00 | $ 159.92 |
| THL-100033504 | 2639 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100033512 | 2640 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-100033520 | 2641 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100033539 | 2642 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100033547 | 2643 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-100033555 | 2644 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100033563 | 2645 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100033571 | 2646 | Consumer | $ 250.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100033580 | 2647 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100033598 | 2648 | Consumer | $ - | $ 17,339.00 | $ 645.85 |
| THL-100033601 | 2649 | Consumer | $ 27,882.00 | $ - | $ 90.77 |
| THL-100033610 | 2650 | Consumer | $ 6,500.00 | $ 4,250.00 | $ 179.47 |
| THL-100033628 | 2651 | Consumer | $ 2,450.00 | $ 1,200.00 | $ 52.68 |
| THL-100033636 | 2652 | Consumer | $ 4,500.00 | $ 7,250.00 | $ 284.70 |
| THL-100033644 | 2653 | Consumer | $ 2,000.00 | $ 15,000.00 | $ 565.24 |
| THL-100033652 | 2654 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-100033660 | 2655 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100033679 | 2656 | Consumer | $ 650.00 | $ 450.00 | $ 18.88 |
| THL-100033687 | 2657 | Consumer | $ 150.00 | $ 140.00 | $ 5.70 |
| THL-100033725 | 2658 | Consumer | $ 75.00 | $ 85.00 | $ 5.00 |
| THL-100033733 | 2659 | Consumer | $ 7,170.00 | $ 13,020.00 | $ 508.32 |
| THL-100033741 | 2660 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100033750 | 2661 | Consumer | $ 8,000.00 | $ 3,000.00 | $ 137.80 |
| THL-100033768 | 2662 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-100033776 | 2663 | Consumer | $ 7,500.00 | $ 12,500.00 | $ 490.03 |
| THL-100033784 | 2664 | Consumer | $ 9,000.00 | $ 8,900.00 | $ 360.81 |
| THL-100033792 | 2665 | Consumer | $ 12,500.00 | $ 15,000.00 | $ 599.43 |
| THL-100033806 | 2666 | Consumer | $ 13,000.00 | $ 19,000.00 | $ 750.04 |
| THL-100033814 | 2667 | Consumer | $ 50.00 | $ 500.00 | $ 18.78 |
| THL-100033822 | 2668 | Consumer | $ 8,653.00 | $ - | $ 28.17 |
| THL-100033830 | 2669 | Consumer | $ - | $ 9,327.00 | $ 347.42 |
| THL-100033849 | 2670 | Consumer | $ 5,840.00 | $ - | $ 19.01 |
| THL-100033865 | 2671 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100033873 | 2672 | Consumer | $ 81.00 | $ 27.00 | $ 5.00 |
| THL-100033881 | 2673 | Consumer | $ 2,005.00 | $ 2,215.00 | $ 89.04 |
| THL-100033890 | 2674 | Consumer | $ 6,000.00 | $ 6,000.00 | $ 243.02 |
| THL-100033903 | 2675 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-100033911 | 2676 | Consumer | $ 3,900.00 | $ 4,500.00 | $ 180.32 |
| THL-100033920 | 2677 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-100033938 | 2678 | Consumer | $ 7,000.00 | $ 6,500.00 | $ 264.91 |
| THL-100033946 | 2679 | Consumer | $ 6,000.00 | $ 6,000.00 | $ 243.02 |
| THL-100033954 | 2680 | Consumer | $ 20,000.00 | $ - | $ 65.11 |
| THL-100033962 | 2681 | Consumer | $ 690.00 | $ - | $ 5.00 |
| THL-100033970 | 2682 | Consumer | $ 50,000.00 | $ 60,000.00 | $ 2,397.70 |
| THL-100033989 | 2683 | Consumer | $ 60,000.00 | $ 59,000.00 | $ 2,393.01 |
| THL-100033997 | 2684 | Consumer | $ 50,000.00 | $ 40,000.00 | $ 1,652.73 |
| THL-100034004 | 2685 | Consumer | $ 50,000.00 | $ 60,000.00 | $ 2,397.70 |
| THL-100034012 | 2686 | Consumer | $ 30,000.00 | $ - | $ 97.67 |
| THL-100034020 | 2687 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-100034055 | 2688 | Consumer | $ 2,400.00 | $ 2,300.00 | $ 93.48 |
| THL-100034063 | 2689 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-100034071 | 2690 | Consumer | $ 925.00 | $ 2,320.00 | $ 89.43 |
| THL-100034080 | 2691 | Consumer | $ 120.00 | $ 89.00 | $ 5.00 |
| THL-100034098 | 2692 | Consumer | $ - | $ 5,150.00 | $ 191.83 |
| THL-100034101 | 2693 | Consumer | $ 4,578.00 | $ - | $ 14.90 |
| THL-100034110 | 2694 | Consumer | $ 560.00 | $ - | $ 5.00 |
| THL-100034128 | 2695 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100034136 | 2696 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100034144 | 2697 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100034152 | 2698 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100034160 | 2699 | Consumer | $ 10,400.00 | $ - | $ 33.86 |
| THL-100034179 | 2700 | Consumer | $ 89.00 | $ - | $ 5.00 |
| THL-100034187 | 2701 | Consumer | $ 125.00 | $ - | $ 5.00 |
| THL-100034195 | 2702 | Consumer | $ - | $ 224.00 | $ 8.34 |
| THL-100034209 | 2703 | Consumer | $ 456.00 | $ 386.00 | $ 15.86 |
| THL-100034225 | 2704 | Consumer | $ 121,665.00 | $ - | $ 396.10 |
| THL-100034241 | 2705 | Consumer | $ 300.00 | $ 460.00 | $ 18.11 |
| THL-100034276 | 2706 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-100034284 | 2707 | Consumer | $ 45.00 | $ - | $ 5.00 |
| THL-100034292 | 2708 | Consumer | $ 20,000.00 | $ 22,314.00 | $ 896.28 |
| THL-100034306 | 2709 | Consumer | $ 3,750.00 | $ 3,750.00 | $ 151.89 |
| THL-100034322 | 2710 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100034330 | 2711 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100034349 | 2712 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100034365 | 2713 | Consumer | $ 450.00 | $ 175.00 | $ 7.99 |
| THL-100034373 | 2714 | Consumer | $ 830.00 | $ 1,239.00 | $ 48.85 |
| THL-100034381 | 2715 | Consumer | $ 1,392.00 | $ 1,428.00 | $ 57.72 |
| THL-100034403 | 2716 | Consumer | $ 2,938.00 | $ 1,928.00 | $ 81.39 |
| THL-100034411 | 2717 | Consumer | $ 2,306.00 | $ - | $ 7.51 |
| THL-100034420 | 2718 | Consumer | $ 5,274.00 | $ 5,249.00 | $ 212.69 |
| THL-100034438 | 2719 | Consumer | $ 2,938.00 | $ 3,928.00 | $ 155.88 |
| THL-100034462 | 2720 | Consumer | $ 478.00 | $ 597.00 | $ 23.80 |
| THL-100034497 | 2721 | Consumer | $ - | $ 12,983.25 | $ 483.61 |
| THL-100034500 | 2722 | Consumer | $ 3,914.00 | $ 5,250.00 | $ 208.30 |
| THL-100034519 | 2723 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100034527 | 2724 | Consumer | $ 6,000.00 | $ 15,000.00 | $ 578.26 |
| THL-100034535 | 2725 | Consumer | $ 5,916.00 | $ 20,388.00 | $ 778.69 |
| THL-100034543 | 2726 | Consumer | $ 4,440.00 | $ - | $ 14.46 |
| THL-100034551 | 2727 | Consumer | $ 5,900.00 | $ 21,399.00 | $ 816.29 |
| THL-100034560 | 2728 | Consumer | $ 5,899.00 | $ 22,188.00 | $ 845.68 |
| THL-100034586 | 2729 | Consumer | $ 789.00 | $ - | $ 5.00 |
| THL-100034608 | 2730 | Consumer | $ 5,500.00 | $ 5,500.00 | $ 222.78 |
| THL-100034624 | 2731 | Consumer | $ 5,500.00 | $ 5,500.00 | $ 222.78 |
| THL-100034632 | 2732 | Consumer | $ - | $ 22,146.00 | $ 824.91 |
| THL-100034659 | 2733 | Consumer | $ 5,500.00 | $ 5,500.00 | $ 222.78 |
| THL-100034675 | 2734 | Consumer | $ 5,500.00 | $ 5,500.00 | $ 222.78 |
| THL-100034683 | 2735 | Consumer | $ 779.00 | $ 1,452.00 | $ 56.63 |
| THL-100034691 | 2736 | Consumer | $ 5,000.00 | $ 12,000.00 | $ 463.26 |
| THL-100034705 | 2737 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100034721 | 2738 | Consumer | $ 14,987.00 | $ 11,986.00 | $ 495.25 |
| THL-100034730 | 2739 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100034748 | 2740 | Consumer | $ 9,170.00 | $ 15,340.00 | $ 601.24 |
| THL-100034756 | 2741 | Consumer | $ 2,835.00 | $ 1,922.00 | $ 80.82 |
| THL-100034764 | 2742 | Consumer | $ 1,300.00 | $ 1,600.00 | $ 63.83 |
| THL-100034772 | 2743 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100034780 | 2744 | Consumer | $ 328.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100034799 | 2745 | Consumer | $ 5,916.00 | $ 4,271.00 | $ 178.35 |
| THL-100034802 | 2746 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100034810 | 2747 | Consumer | $ 990.00 | $ 999.00 | $ 40.43 |
| THL-100034845 | 2748 | Consumer | $ 7,000.00 | $ 81,000.00 | $ 3,039.93 |
| THL-100034861 | 2749 | Consumer | $ 998.00 | $ 2,345.00 | $ 90.60 |
| THL-100034870 | 2750 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100034888 | 2751 | Consumer | $ 20,000.00 | $ 8,000.00 | $ 363.10 |
| THL-100034896 | 2752 | Consumer | $ 10,000.00 | $ 5,000.00 | $ 218.80 |
| THL-100034900 | 2753 | Consumer | $ 7,000.00 | $ 6,000.00 | $ 246.28 |
| THL-100034942 | 2754 | Consumer | $ 2,450.00 | $ - | $ 7.98 |
| THL-100034950 | 2755 | Consumer | $ 10,896.00 | $ 89,500.00 | $ 3,369.23 |
| THL-100034969 | 2756 | Consumer | $ - | $ 1,382.00 | $ 51.48 |
| THL-100034977 | 2757 | Consumer | $ 675.00 | $ - | $ 5.00 |
| THL-100035000 | 2758 | Consumer | $ 706.00 | $ 948.00 | $ 37.61 |
| THL-100035019 | 2759 | Consumer | $ - | $ 36,518.00 | $ 1,360.25 |
| THL-100035027 | 2760 | Consumer | $ 236.00 | $ 111.00 | $ 5.00 |
| THL-100035051 | 2761 | Consumer | $ 4,180.00 | $ - | $ 13.61 |
| THL-100035060 | 2762 | Consumer | $ - | $ 4,210.00 | $ 156.82 |
| THL-100035078 | 2763 | Consumer | $ - | $ 1,600.00 | $ 59.60 |
| THL-100035086 | 2764 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100035094 | 2765 | Consumer | $ 2,000.00 | $ 600.00 | $ 28.86 |
| THL-100035108 | 2766 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-100035116 | 2767 | Consumer | $ 1,975.00 | $ 21,051.00 | $ 790.55 |
| THL-100035124 | 2768 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100035132 | 2769 | Consumer | $ 66.00 | $ - | $ 5.00 |
| THL-100035159 | 2770 | Consumer | $ - | $ 5,500.00 | $ 204.87 |
| THL-100035167 | 2771 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-100035183 | 2772 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100035191 | 2773 | Consumer | $ 536.00 | $ 100.00 | $ 5.47 |
| THL-100035213 | 2774 | Consumer | $ 25,195.00 | $ 678.00 | $ 107.28 |
| THL-100035230 | 2775 | Consumer | $ 3,254.00 | $ - | $ 10.59 |
| THL-100035248 | 2776 | Consumer | $ 36,214.00 | $ 10,542.00 | $ 510.58 |
| THL-100035256 | 2777 | Consumer | $ 18,987.00 | $ 17,986.00 | $ 731.76 |
| THL-100035264 | 2778 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100035272 | 2779 | Consumer | $ 888.00 | $ 88.00 | $ 6.17 |
| THL-100035280 | 2780 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100035299 | 2781 | Consumer | $ 2,015.00 | $ 1,850.00 | $ 75.47 |
| THL-100035310 | 2782 | Consumer | $ 1,000.00 | $ 4,000.00 | $ 152.25 |
| THL-100035337 | 2783 | Consumer | $ - | $ 4,904.00 | $ 182.67 |
| THL-100035345 | 2784 | Consumer | $ 14,320.00 | $ 19,770.00 | $ 783.03 |
| THL-100035353 | 2785 | Consumer | $ 12,500.00 | $ 17,380.00 | $ 688.14 |
| THL-100035361 | 2786 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100035388 | 2787 | Consumer | $ 9,800.00 | $ - | $ 31.91 |
| THL-100035396 | 2788 | Consumer | $ 9,900.00 | $ - | $ 32.23 |
| THL-100035400 | 2789 | Consumer | $ 9,800.00 | $ - | $ 31.91 |
| THL-100035418 | 2790 | Consumer | $ 9,900.00 | $ - | $ 32.23 |
| THL-100035426 | 2791 | Consumer | $ 19,000.00 | $ - | $ 61.86 |
| THL-100035434 | 2792 | Consumer | $ 19,700.00 | $ - | $ 64.14 |
| THL-100035442 | 2793 | Consumer | $ 10,000.00 | $ - | $ 32.56 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100035469 | 2794 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100035477 | 2795 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100035485 | 2796 | Consumer | $ 9,800.00 | $ - | $ 31.91 |
| THL-100035493 | 2797 | Consumer | $ 19,000.00 | $ - | $ 61.86 |
| THL-100035507 | 2798 | Consumer | $ 19,700.00 | $ - | $ 64.14 |
| THL-100035515 | 2799 | Consumer | $ 9,800.00 | $ - | $ 31.91 |
| THL-100035523 | 2800 | Consumer | $ 16,823.00 | $ - | $ 54.77 |
| THL-100035531 | 2801 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-100035540 | 2802 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100035558 | 2803 | Consumer | $ 4,877.00 | $ - | $ 15.88 |
| THL-100035566 | 2804 | Consumer | $ 6,500.00 | $ 11,000.00 | $ 430.90 |
| THL-100035574 | 2805 | Consumer | $ 8,000.00 | $ 15,500.00 | $ 603.40 |
| THL-100035582 | 2806 | Consumer | $ 380.00 | $ 210.00 | $ 9.06 |
| THL-100035590 | 2807 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100035620 | 2808 | Consumer | $ - | $ 18,494.00 | $ 688.88 |
| THL-100035639 | 2809 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100035647 | 2810 | Consumer | $ - | $ 26,424.00 | $ 984.26 |
| THL-100035655 | 2811 | Consumer | $ 800.00 | $ 1,000.00 | $ 39.85 |
| THL-100035663 | 2812 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100035671 | 2813 | Consumer | $ 3,000.00 | $ 4,000.00 | $ 158.76 |
| THL-100035680 | 2814 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100035698 | 2815 | Consumer | $ - | $ 1,950.00 | $ 72.63 |
| THL-100035701 | 2816 | Consumer | $ 20.00 | $ 10.00 | $ 5.00 |
| THL-100035710 | 2817 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100035728 | 2818 | Consumer | $ 25,000.00 | $ 45,000.00 | $ 1,757.58 |
| THL-100035736 | 2819 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100035744 | 2820 | Consumer | $ 32,100.00 | $ 55,321.00 | $ 2,165.14 |
| THL-100035752 | 2821 | Consumer | $ 26,985.00 | $ 49,231.00 | $ 1,921.64 |
| THL-100035760 | 2822 | Consumer | $ 41,327.00 | $ 105,212.00 | $ 4,053.56 |
| THL-100035779 | 2823 | Consumer | $ 3,000.00 | $ 275.00 | $ 20.01 |
| THL-100035787 | 2824 | Consumer | $ 9,500.00 | $ 11,500.00 | $ 459.29 |
| THL-100035795 | 2825 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-100035809 | 2826 | Consumer | $ 102.00 | $ 82.00 | $ 5.00 |
| THL-100035817 | 2827 | Consumer | $ 186.00 | $ 123.00 | $ 5.19 |
| THL-100035833 | 2828 | Consumer | $ 9,876.00 | $ 11,986.00 | $ 478.61 |
| THL-100035841 | 2829 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100035850 | 2830 | Consumer | $ 2,237.00 | $ - | $ 7.28 |
| THL-100035876 | 2831 | Consumer | $ 600.00 | $ 700.00 | $ 28.02 |
| THL-100035884 | 2832 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100035892 | 2833 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100035906 | 2834 | Consumer | $ - | $ 31,699.00 | $ 1,180.75 |
| THL-100035914 | 2835 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100035922 | 2836 | Consumer | $ - | $ 2,400.00 | $ 89.40 |
| THL-100035930 | 2837 | Consumer | $ - | $ 1,475.00 | $ 54.94 |
| THL-100035965 | 2838 | Consumer | $ 258.00 | $ - | $ 5.00 |
| THL-100035973 | 2839 | Consumer | $ - | $ 288.00 | $ 10.73 |
| THL-100035981 | 2840 | Consumer | $ 1,743.00 | $ 2,639.00 | $ 103.97 |
| THL-100035990 | 2841 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100036007 | 2842 | Consumer | $ 25,000.00 | $ 22.00 | $ 82.21 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100036015 | 2843 | Consumer | $ 200.00 | $ 750.00 | $ 28.59 |
| THL-100036023 | 2844 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100036031 | 2845 | Consumer | $ 5,689.00 | $ - | $ 18.52 |
| THL-100036040 | 2846 | Consumer | $ 7,707.00 | $ 10,050.00 | $ 399.44 |
| THL-100036058 | 2847 | Consumer | $ 4,000.00 | $ 6,000.00 | $ 236.51 |
| THL-100036066 | 2848 | Consumer | $ 4,500.00 | $ 3,500.00 | $ 145.02 |
| THL-100036074 | 2849 | Consumer | $ 4,960.00 | $ 19,700.00 | $ 749.95 |
| THL-100036082 | 2850 | Consumer | $ 24.00 | $ 221.00 | $ 8.31 |
| THL-100036090 | 2851 | Consumer | $ 227.00 | $ 21.00 | $ 5.00 |
| THL-100036104 | 2852 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-100036112 | 2853 | Consumer | $ 6,300.00 | $ 8,000.00 | $ 318.50 |
| THL-100036147 | 2854 | Consumer | $ 4,900.00 | $ 4,700.00 | $ 191.02 |
| THL-100036155 | 2855 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100036163 | 2856 | Consumer | $ 1,450.00 | $ 1,305.00 | $ 53.33 |
| THL-100036171 | 2857 | Consumer | $ 9,700.00 | $ 8,600.00 | $ 351.92 |
| THL-100036180 | 2858 | Consumer | $ - | $ 27,456.00 | $ 1,022.70 |
| THL-100036198 | 2859 | Consumer | $ - | $ 28,965.00 | $ 1,078.91 |
| THL-100036201 | 2860 | Consumer | $ 29,890.00 | $ - | $ 97.31 |
| THL-100036210 | 2861 | Consumer | $ - | $ 37,896.00 | $ 1,411.58 |
| THL-100036228 | 2862 | Consumer | $ 2,200.00 | $ 795.00 | $ 36.77 |
| THL-100036244 | 2863 | Consumer | $ 9,500.00 | $ 9,700.00 | $ 392.24 |
| THL-100036252 | 2864 | Consumer | $ 35.00 | $ 35.00 | $ 5.00 |
| THL-100036287 | 2865 | Consumer | $ 2,121.00 | $ - | $ 6.91 |
| THL-100036309 | 2866 | Consumer | $ - | $ 31,340.00 | $ 1,167.37 |
| THL-100036317 | 2867 | Consumer | $ 800.00 | $ 2,300.00 | $ 88.27 |
| THL-100036325 | 2868 | Consumer | $ 12,987.00 | $ 9,876.00 | $ 410.15 |
| THL-100036333 | 2869 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100036341 | 2870 | Consumer | $ 3,900.00 | $ - | $ 12.70 |
| THL-100036350 | 2871 | Consumer | $ 450.00 | $ 400.00 | $ 16.37 |
| THL-100036368 | 2872 | Consumer | $ 250.00 | $ 300.00 | $ 11.98 |
| THL-100036376 | 2873 | Consumer | $ 16,800.00 | $ 24,530.00 | $ 968.40 |
| THL-100036384 | 2874 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100036392 | 2875 | Consumer | $ 75.00 | $ 50.00 | $ 5.00 |
| THL-100036406 | 2876 | Consumer | $ 12,679.00 | $ 15,456.00 | $ 617.00 |
| THL-100036465 | 2877 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-100036473 | 2878 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100036481 | 2879 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-100036503 | 2880 | Consumer | $ 230.00 | $ 560.00 | $ 21.61 |
| THL-100036511 | 2881 | Consumer | $ 369.00 | $ 1,200.00 | $ 45.90 |
| THL-100036520 | 2882 | Consumer | $ 348.00 | $ 679.00 | $ 26.42 |
| THL-100036538 | 2883 | Consumer | $ 368.00 | $ 689.00 | $ 26.86 |
| THL-100036546 | 2884 | Consumer | $ 56,569.00 | $ 983.00 | $ 220.79 |
| THL-100036554 | 2885 | Consumer | $ 1,200.00 | $ 450.00 | $ 20.67 |
| THL-100036562 | 2886 | Consumer | $ 15,707.00 | $ - | $ 51.14 |
| THL-100036570 | 2887 | Consumer | $ 329.00 | $ - | $ 5.00 |
| THL-100036597 | 2888 | Consumer | $ 5,000.00 | $ 600.00 | $ 38.63 |
| THL-100036600 | 2889 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100036619 | 2890 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100036627 | 2891 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100036635 | 2892 | Consumer | $          - | $        259.00 | $        9.65 |
| THL-100036643 | 2893 | Consumer | $      456.00 | $        198.00 | $        8.86 |
| THL-100036651 | 2894 | Consumer | $      962.00 | $          - | $        5.00 |
| THL-100036660 | 2895 | Consumer | $          - | $        960.00 | $       35.76 |
| THL-100036678 | 2896 | Consumer | $      684.00 | $          - | $        5.00 |
| THL-100036686 | 2897 | Consumer | $      487.00 | $        798.00 | $       31.31 |
| THL-100036694 | 2898 | Consumer | $      248.00 | $        549.00 | $       21.26 |
| THL-100036708 | 2899 | Consumer | $      503.00 | $          - | $        5.00 |
| THL-100036716 | 2900 | Consumer | $    2,145.00 | $      1,879.00 | $       76.97 |
| THL-100036724 | 2901 | Consumer | $      400.00 | $          - | $        5.00 |
| THL-100036732 | 2902 | Consumer | $    9,987.00 | $     12,987.00 | $      516.26 |
| THL-100036740 | 2903 | Consumer | $          - | $      4,500.00 | $      167.62 |
| THL-100036759 | 2904 | Consumer | $   15,000.00 | $          - | $       48.83 |
| THL-100036767 | 2905 | Consumer | $    1,200.00 | $      1,200.00 | $       48.61 |
| THL-100036775 | 2906 | Consumer | $   17,600.00 | $     24,766.00 | $      979.80 |
| THL-100036783 | 2907 | Consumer | $    1,000.00 | $        800.00 | $       33.06 |
| THL-100036791 | 2908 | Consumer | $    1,000.00 | $        800.00 | $       33.06 |
| THL-100036805 | 2909 | Consumer | $      900.00 | $        700.00 | $       29.00 |
| THL-100036830 | 2910 | Consumer | $      900.00 | $        700.00 | $       29.00 |
| THL-100036856 | 2911 | Consumer | $    1,000.00 | $        600.00 | $       25.61 |
| THL-100036864 | 2912 | Consumer | $    9,860.00 | $     42,102.00 | $    1,600.34 |
| THL-100036872 | 2913 | Consumer | $      600.00 | $        800.00 | $       31.75 |
| THL-100036880 | 2914 | Consumer | $      900.00 | $        700.00 | $       29.00 |
| THL-100036899 | 2915 | Consumer | $          - | $     60,000.00 | $    2,234.92 |
| THL-100036902 | 2916 | Consumer | $    2,800.00 | $      3,400.00 | $      135.77 |
| THL-100036910 | 2917 | Consumer | $      350.00 | $        750.00 | $       29.08 |
| THL-100036929 | 2918 | Consumer | $    7,600.00 | $     14,766.00 | $      574.75 |
| THL-100036937 | 2919 | Consumer | $   13,766.00 | $          - | $       44.82 |
| THL-100036945 | 2920 | Consumer | $    9,720.00 | $     13,860.00 | $      547.91 |
| THL-100036953 | 2921 | Consumer | $   11,580.00 | $     14,330.00 | $      571.47 |
| THL-100036961 | 2922 | Consumer | $    8,640.00 | $     13,860.00 | $      544.40 |
| THL-100036970 | 2923 | Consumer | $      200.00 | $        312.00 | $       12.27 |
| THL-100036988 | 2924 | Consumer | $          - | $        632.00 | $       23.54 |
| THL-100036996 | 2925 | Consumer | $          - | $    127,000.00 | $    4,730.58 |
| THL-100037003 | 2926 | Consumer | $      945.00 | $          - | $        5.00 |
| THL-100037011 | 2927 | Consumer | $       50.00 | $         75.00 | $        5.00 |
| THL-100037020 | 2928 | Consumer | $      125.00 | $         45.00 | $        5.00 |
| THL-100037038 | 2929 | Consumer | $   20,858.00 | $         20.00 | $       68.65 |
| THL-100037046 | 2930 | Consumer | $          - | $     67,144.00 | $    2,501.03 |
| THL-100037054 | 2931 | Consumer | $    2,000.00 | $      1,500.00 | $       62.38 |
| THL-100037070 | 2932 | Consumer | $   10,896.00 | $     89,500.00 | $    3,369.23 |
| THL-100037089 | 2933 | Consumer | $   10,896.00 | $     68,960.00 | $    2,604.14 |
| THL-100037100 | 2934 | Consumer | $   15,600.00 | $          - | $       50.79 |
| THL-100037119 | 2935 | Consumer | $   10,250.00 | $          - | $       33.37 |
| THL-100037135 | 2936 | Consumer | $       50.00 | $        100.00 | $        5.00 |
| THL-100037151 | 2937 | Consumer | $       50.00 | $        100.00 | $        5.00 |
| THL-100037160 | 2938 | Consumer | $       50.00 | $        100.00 | $        5.00 |
| THL-100037178 | 2939 | Consumer | $   12,180.00 | $     15,630.00 | $      621.85 |
| THL-100037186 | 2940 | Consumer | $    2,700.00 | $          - | $        8.79 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100037194 | 2941 | Consumer | $ 800.00 | $ 600.00 | $ 24.95 |
| THL-100037208 | 2942 | Consumer | $ 12,000.00 | $ 3,900.00 | $ 184.34 |
| THL-100037216 | 2943 | Consumer | $ 20,000.00 | $ 6,252.00 | $ 297.99 |
| THL-100037224 | 2944 | Consumer | $ 20,000.00 | $ 7,812.00 | $ 356.10 |
| THL-100037240 | 2945 | Consumer | $ 1,812.00 | $ - | $ 5.90 |
| THL-100037259 | 2946 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-100037267 | 2947 | Consumer | $ 2,500.00 | $ 100.00 | $ 11.86 |
| THL-100037275 | 2948 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100037283 | 2949 | Consumer | $ 5,307.00 | $ - | $ 17.28 |
| THL-100037291 | 2950 | Consumer | $ 23,000.00 | $ 36,000.00 | $ 1,415.83 |
| THL-100037313 | 2951 | Consumer | $ 50.00 | $ 4,500.00 | $ 167.78 |
| THL-100037321 | 2952 | Consumer | $ 1,855.00 | $ 1,745.00 | $ 71.04 |
| THL-100037330 | 2953 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100037348 | 2954 | Consumer | $ 15,987.00 | $ 17,986.00 | $ 722.00 |
| THL-100037356 | 2955 | Consumer | $ 123.00 | $ 321.00 | $ 12.36 |
| THL-100037372 | 2956 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100037380 | 2957 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-100037402 | 2958 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100037445 | 2959 | Consumer | $ 1,200.00 | $ 400.00 | $ 18.81 |
| THL-100037453 | 2960 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100037461 | 2961 | Consumer | $ 200.00 | $ 160.00 | $ 6.61 |
| THL-100037488 | 2962 | Consumer | $ 9,000.00 | $ 13,000.00 | $ 513.53 |
| THL-100037496 | 2963 | Consumer | $ 4,800.00 | $ 5,300.00 | $ 213.05 |
| THL-100037500 | 2964 | Consumer | $ 650.00 | $ 220.00 | $ 10.31 |
| THL-100037518 | 2965 | Consumer | $ 311.00 | $ 284.00 | $ 11.59 |
| THL-100037526 | 2966 | Consumer | $ 92,000.00 | $ - | $ 299.52 |
| THL-100037550 | 2967 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100037577 | 2968 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-100037585 | 2969 | Consumer | $ 3,650.00 | $ 1,800.00 | $ 78.93 |
| THL-100037593 | 2970 | Consumer | $ - | $ 720.00 | $ 26.82 |
| THL-100037607 | 2971 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100037615 | 2972 | Consumer | $ 800.00 | $ 1,100.00 | $ 43.57 |
| THL-100037623 | 2973 | Consumer | $ 4,000.00 | $ 2,000.00 | $ 87.52 |
| THL-100037631 | 2974 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100037640 | 2975 | Consumer | $ - | $ 323.00 | $ 12.03 |
| THL-100037658 | 2976 | Consumer | $ 100.00 | $ 1,000.00 | $ 37.58 |
| THL-100037666 | 2977 | Consumer | $ 15,000.00 | $ 2,000.00 | $ 123.33 |
| THL-100037682 | 2978 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-100037690 | 2979 | Consumer | $ 987.00 | $ 1,235.00 | $ 49.21 |
| THL-100037704 | 2980 | Consumer | $ 654.00 | $ 567.00 | $ 23.25 |
| THL-100037712 | 2981 | Consumer | $ 543.00 | $ 1,235.00 | $ 47.77 |
| THL-100037720 | 2982 | Consumer | $ 10,500.00 | $ 35,000.00 | $ 1,337.88 |
| THL-100037739 | 2983 | Consumer | $ 58.00 | $ 5.00 | $ 5.00 |
| THL-100037747 | 2984 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100037755 | 2985 | Consumer | $ 1,910.00 | $ - | $ 6.22 |
| THL-100037763 | 2986 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-100037771 | 2987 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100037780 | 2988 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-100037801 | 2989 | Consumer | $ 2,200.00 | $ 1,900.00 | $ 77.93 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100037810 | 2990 | Consumer | $ 2,190.00 | $ 3,120.00 | $ 123.35 |
| THL-100037828 | 2991 | Consumer | $ 1,900.00 | $ 2,340.00 | $ 93.35 |
| THL-100037836 | 2992 | Consumer | $ 1,100.00 | $ 2,133.00 | $ 83.03 |
| THL-100037844 | 2993 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100037852 | 2994 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-100037860 | 2995 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100037879 | 2996 | Consumer | $ 19,660.00 | $ 3,000.00 | $ 175.76 |
| THL-100037887 | 2997 | Consumer | $ 3,600.00 | $ 3,000.00 | $ 123.47 |
| THL-100037895 | 2998 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-100037909 | 2999 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100037917 | 3000 | Consumer | $ 9,876.00 | $ 11,989.00 | $ 478.72 |
| THL-100037933 | 3001 | Consumer | $ 230.00 | $ - | $ 5.00 |
| THL-100037941 | 3002 | Consumer | $ - | $ 230.00 | $ 8.57 |
| THL-100037950 | 3003 | Consumer | $ - | $ 8,216.05 | $ 306.04 |
| THL-100037968 | 3004 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100037976 | 3005 | Consumer | $ 1,000.00 | $ 990.00 | $ 40.14 |
| THL-100037984 | 3006 | Consumer | $ 2,290.00 | $ - | $ 7.46 |
| THL-100038000 | 3007 | Consumer | $ 2,290.00 | $ - | $ 7.46 |
| THL-100038026 | 3008 | Consumer | $ 33.00 | $ 47.00 | $ 5.00 |
| THL-100038034 | 3009 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100038042 | 3010 | Consumer | $ 1,200.00 | $ 500.00 | $ 22.53 |
| THL-100038069 | 3011 | Consumer | $ - | $ 6,300.00 | $ 234.67 |
| THL-100038077 | 3012 | Consumer | $ 94,000.00 | $ - | $ 306.03 |
| THL-100038085 | 3013 | Consumer | $ 4,200.00 | $ 975.00 | $ 49.99 |
| THL-100038093 | 3014 | Consumer | $ 6,000.00 | $ 3,000.00 | $ 131.28 |
| THL-100038107 | 3015 | Consumer | $ 380.00 | $ 400.00 | $ 16.14 |
| THL-100038115 | 3016 | Consumer | $ 60.00 | $ 60.00 | $ 5.00 |
| THL-100038123 | 3017 | Consumer | $ 100.00 | $ 125.00 | $ 5.00 |
| THL-100038131 | 3018 | Consumer | $ 230.00 | $ 100.00 | $ 5.00 |
| THL-100038140 | 3019 | Consumer | $ 120.00 | $ 225.00 | $ 8.77 |
| THL-100038158 | 3020 | Consumer | $ 130.00 | $ 230.00 | $ 8.99 |
| THL-100038166 | 3021 | Consumer | $ 60.00 | $ 90.00 | $ 5.00 |
| THL-100038174 | 3022 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100038182 | 3023 | Consumer | $ 220.00 | $ 150.00 | $ 6.31 |
| THL-100038190 | 3024 | Consumer | $ 500.00 | $ 20.00 | $ 5.00 |
| THL-100038204 | 3025 | Consumer | $ 30,000.00 | $ - | $ 97.67 |
| THL-100038212 | 3026 | Consumer | $ - | $ 75,143.00 | $ 2,798.98 |
| THL-100038220 | 3027 | Consumer | $ 84.00 | $ - | $ 5.00 |
| THL-100038239 | 3028 | Consumer | $ 10,110.00 | $ - | $ 32.91 |
| THL-100038247 | 3029 | Consumer | $ 2,200.00 | $ 36,333.00 | $ 1,360.52 |
| THL-100038255 | 3030 | Consumer | $ 375.00 | $ - | $ 5.00 |
| THL-100038263 | 3031 | Consumer | $ 450.00 | $ 600.00 | $ 23.82 |
| THL-100038271 | 3032 | Consumer | $ 900.00 | $ 600.00 | $ 25.28 |
| THL-100038280 | 3033 | Consumer | $ 800.00 | $ 600.00 | $ 24.95 |
| THL-100038298 | 3034 | Consumer | $ 15,000.00 | $ 78,000.00 | $ 2,954.23 |
| THL-100038301 | 3035 | Consumer | $ 30.00 | $ 40.00 | $ 5.00 |
| THL-100038310 | 3036 | Consumer | $ 15,000.00 | $ 40,000.00 | $ 1,538.78 |
| THL-100038328 | 3037 | Consumer | $ 15,000.00 | $ 40,000.00 | $ 1,538.78 |
| THL-100038336 | 3038 | Consumer | $ 20,000.00 | $ 40,000.00 | $ 1,555.06 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100038344 | 3039 | Consumer | $              - | $           491.00 | $        18.29 |
| THL-100038352 | 3040 | Consumer | $          79.00 | $                - | $         5.00 |
| THL-100038360 | 3041 | Consumer | $         200.00 | $           200.00 | $         8.10 |
| THL-100038379 | 3042 | Consumer | $       2,400.00 | $         3,500.00 | $       138.18 |
| THL-100038395 | 3043 | Consumer | $         550.00 | $           400.00 | $        16.69 |
| THL-100038417 | 3044 | Consumer | $       5,000.00 | $         3,000.00 | $       128.03 |
| THL-100038433 | 3045 | Consumer | $       9,750.00 | $                - | $        31.74 |
| THL-100038441 | 3046 | Consumer | $         670.00 | $           780.00 | $        31.23 |
| THL-100038468 | 3047 | Consumer | $       3,900.00 | $         3,875.00 | $       157.04 |
| THL-100038476 | 3048 | Consumer | $       1,458.00 | $         1,729.00 | $        69.15 |
| THL-100038484 | 3049 | Consumer | $       1,986.00 | $         2,299.00 | $        92.10 |
| THL-100038492 | 3050 | Consumer | $       6,744.00 | $         9,548.00 | $       377.61 |
| THL-100038506 | 3051 | Consumer | $       1,154.00 | $           999.00 | $        40.97 |
| THL-100038514 | 3052 | Consumer | $       2,216.00 | $         1,972.00 | $        80.66 |
| THL-100038522 | 3053 | Consumer | $              - | $           270.00 | $        10.06 |
| THL-100038557 | 3054 | Consumer | $              - | $           250.00 | $         9.31 |
| THL-100038565 | 3055 | Consumer | $         350.00 | $           200.00 | $         8.59 |
| THL-100038590 | 3056 | Consumer | $       1,500.00 | $                - | $         5.00 |
| THL-100038603 | 3057 | Consumer | $              - | $         1,000.00 | $        37.25 |
| THL-100038611 | 3058 | Consumer | $       1,500.00 | $                - | $         5.00 |
| THL-100038620 | 3059 | Consumer | $       8,684.00 | $         3,697.00 | $       165.98 |
| THL-100038638 | 3060 | Consumer | $       5,640.00 | $         6,423.00 | $       257.61 |
| THL-100038646 | 3061 | Consumer | $         100.00 | $           100.00 | $         5.00 |
| THL-100038654 | 3062 | Consumer | $         934.00 | $         1,105.00 | $        44.20 |
| THL-100038662 | 3063 | Consumer | $          44.00 | $                - | $         5.00 |
| THL-100038670 | 3064 | Consumer | $       1,780.00 | $                - | $         5.80 |
| THL-100038689 | 3065 | Consumer | $         422.00 | $           106.00 | $         5.32 |
| THL-100038697 | 3066 | Consumer | $         450.00 | $           350.00 | $        14.51 |
| THL-100038700 | 3067 | Consumer | $       1,960.00 | $                - | $         6.38 |
| THL-100038719 | 3068 | Consumer | $      55,000.00 | $        50,000.00 | $     2,041.49 |
| THL-100038727 | 3069 | Consumer | $      45,000.00 | $        45,000.00 | $     1,822.69 |
| THL-100038735 | 3070 | Consumer | $       3,950.00 | $                - | $        12.86 |
| THL-100038743 | 3071 | Consumer | $         150.00 | $           300.00 | $        11.66 |
| THL-100038751 | 3072 | Consumer | $         500.00 | $         4,350.00 | $       163.66 |
| THL-100038760 | 3073 | Consumer | $       4,750.00 | $                - | $        15.46 |
| THL-100038778 | 3074 | Consumer | $              - | $        19,000.00 | $       707.72 |
| THL-100038786 | 3075 | Consumer | $         200.00 | $                - | $         5.00 |
| THL-100038794 | 3076 | Consumer | $         125.00 | $                - | $         5.00 |
| THL-100038808 | 3077 | Consumer | $         125.00 | $                - | $         5.00 |
| THL-100038832 | 3078 | Consumer | $          10.00 | $            10.00 | $         5.00 |
| THL-100038840 | 3079 | Consumer | $         300.00 | $         1,250.00 | $        47.54 |
| THL-100038867 | 3080 | Consumer | $         425.00 | $           229.00 | $         9.91 |
| THL-100038883 | 3081 | Consumer | $          65.00 | $            83.00 | $         5.00 |
| THL-100038905 | 3082 | Consumer | $      12,987.00 | $        14,986.00 | $       600.49 |
| THL-100038921 | 3083 | Consumer | $         900.00 | $                - | $         5.00 |
| THL-100038930 | 3084 | Consumer | $              - | $         1,200.00 | $        44.70 |
| THL-100038948 | 3085 | Consumer | $       1,620.00 | $                - | $         5.27 |
| THL-100038956 | 3086 | Consumer | $              - | $         1,240.00 | $        46.19 |
| THL-100038964 | 3087 | Consumer | $         450.00 | $           200.00 | $         8.92 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100038972 | 3088 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100038980 | 3089 | Consumer | $ 95.00 | $ - | $ 5.00 |
| THL-100038999 | 3090 | Consumer | $ - | $ 77,380.00 | $ 2,882.30 |
| THL-100039014 | 3091 | Consumer | $ 3,300.00 | $ 1,500.00 | $ 66.61 |
| THL-100039030 | 3092 | Consumer | $ 7,658.00 | $ - | $ 24.93 |
| THL-100039049 | 3093 | Consumer | $ 3,870.00 | $ - | $ 12.60 |
| THL-100039065 | 3094 | Consumer | $ 1,212.00 | $ - | $ 5.00 |
| THL-100039073 | 3095 | Consumer | $ 5,600.00 | $ 21,000.00 | $ 800.45 |
| THL-100039081 | 3096 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100039103 | 3097 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100039111 | 3098 | Consumer | $ - | $ 29,478.00 | $ 1,098.02 |
| THL-100039138 | 3099 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-100039146 | 3100 | Consumer | $ 5,759.00 | $ - | $ 18.75 |
| THL-100039154 | 3101 | Consumer | $ - | $ 6,239.00 | $ 232.39 |
| THL-100039162 | 3102 | Consumer | $ 25.00 | $ 4.00 | $ 5.00 |
| THL-100039189 | 3103 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100039197 | 3104 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100039200 | 3105 | Consumer | $ - | $ 550.00 | $ 20.49 |
| THL-100039219 | 3106 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100039227 | 3107 | Consumer | $ - | $ 550.00 | $ 20.49 |
| THL-100039235 | 3108 | Consumer | $ 460.00 | $ 460.00 | $ 18.63 |
| THL-100039243 | 3109 | Consumer | $ 32,887.00 | $ - | $ 107.07 |
| THL-100039251 | 3110 | Consumer | $ - | $ 52,337.00 | $ 1,949.48 |
| THL-100039260 | 3111 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-100039278 | 3112 | Consumer | $ 7,000.00 | $ 23,000.00 | $ 879.51 |
| THL-100039286 | 3113 | Consumer | $ 100.00 | $ 35.00 | $ 5.00 |
| THL-100039294 | 3114 | Consumer | $ 111,111.00 | $ - | $ 361.74 |
| THL-100039308 | 3115 | Consumer | $ 16.00 | $ 5,000.00 | $ 186.29 |
| THL-100039316 | 3116 | Consumer | $ 40,000.00 | $ 33,000.00 | $ 1,359.44 |
| THL-100039324 | 3117 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100039332 | 3118 | Consumer | $ 2,300.00 | $ 2,600.00 | $ 104.34 |
| THL-100039359 | 3119 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100039391 | 3120 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-100039405 | 3121 | Consumer | $ 105.00 | $ 115.00 | $ 5.00 |
| THL-100039456 | 3122 | Consumer | $ 3,944.00 | $ - | $ 12.84 |
| THL-100039464 | 3123 | Consumer | $ 6,000.00 | $ 10,000.00 | $ 392.02 |
| THL-100039472 | 3124 | Consumer | $ - | $ 2,235.00 | $ 83.25 |
| THL-100039480 | 3125 | Consumer | $ 2,450.00 | $ 2,288.00 | $ 93.20 |
| THL-100039529 | 3126 | Consumer | $ 9,115.00 | $ 9,798.00 | $ 394.64 |
| THL-100039537 | 3127 | Consumer | $ 8,846.00 | $ 10,098.00 | $ 404.94 |
| THL-100039553 | 3128 | Consumer | $ 8,000.00 | $ 10,000.00 | $ 398.54 |
| THL-100039561 | 3129 | Consumer | $ 28.00 | $ 37.00 | $ 5.00 |
| THL-100039588 | 3130 | Consumer | $ 109.00 | $ 217.00 | $ 8.43 |
| THL-100039596 | 3131 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100039600 | 3132 | Consumer | $ 11,987.00 | $ 15,986.00 | $ 634.49 |
| THL-100039618 | 3133 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100039626 | 3134 | Consumer | $ 1,200.00 | $ 1,200.00 | $ 48.61 |
| THL-100039634 | 3135 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100039642 | 3136 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100039650 | 3137 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100039669 | 3138 | Consumer | $ 280.00 | $ 280.00 | $ 11.34 |
| THL-100039677 | 3139 | Consumer | $ - | $ 160.00 | $ 5.96 |
| THL-100039685 | 3140 | Consumer | $ 120.00 | $ 220.00 | $ 8.58 |
| THL-100039707 | 3141 | Consumer | $ - | $ 1,154.00 | $ 42.98 |
| THL-100039731 | 3142 | Consumer | $ 45.00 | $ 35.00 | $ 5.00 |
| THL-100039740 | 3143 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100039766 | 3144 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |
| THL-100039774 | 3145 | Consumer | $ 600.00 | $ 350.00 | $ 14.99 |
| THL-100039782 | 3146 | Consumer | $ 770.00 | $ 569.00 | $ 23.70 |
| THL-100039790 | 3147 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100039804 | 3148 | Consumer | $ 100.00 | $ 250.00 | $ 9.64 |
| THL-100039812 | 3149 | Consumer | $ - | $ 6,300.00 | $ 234.67 |
| THL-100039847 | 3150 | Consumer | $ 27,500.00 | $ - | $ 89.53 |
| THL-100039855 | 3151 | Consumer | $ - | $ 26,818.64 | $ 998.96 |
| THL-100039863 | 3152 | Consumer | $ 14,000.00 | $ - | $ 45.58 |
| THL-100039880 | 3153 | Consumer | $ - | $ 84,341.00 | $ 3,141.59 |
| THL-100039901 | 3154 | Consumer | $ 222.00 | $ 222.00 | $ 8.99 |
| THL-100039910 | 3155 | Consumer | $ 5,000.00 | $ 21,000.00 | $ 798.50 |
| THL-100039928 | 3156 | Consumer | $ 11,832.00 | $ - | $ 38.52 |
| THL-100039944 | 3157 | Consumer | $ 100.00 | $ 60.00 | $ 5.00 |
| THL-100039952 | 3158 | Consumer | $ - | $ 25.00 | $ 5.00 |
| THL-100039960 | 3159 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100039995 | 3160 | Consumer | $ 2,900.00 | $ 2,900.00 | $ 117.46 |
| THL-100040004 | 3161 | Consumer | $ 2,980.00 | $ 2,980.00 | $ 120.70 |
| THL-100040012 | 3162 | Consumer | $ 150.00 | $ 325.00 | $ 12.60 |
| THL-100040020 | 3163 | Consumer | $ 275.00 | $ 400.00 | $ 15.80 |
| THL-100040039 | 3164 | Consumer | $ - | $ 22,500.00 | $ 838.10 |
| THL-100040047 | 3165 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100040055 | 3166 | Consumer | $ 45.00 | $ 35.00 | $ 5.00 |
| THL-100040110 | 3167 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100040128 | 3168 | Consumer | $ 3,800.00 | $ 3,500.00 | $ 142.74 |
| THL-100040160 | 3169 | Consumer | $ 55.00 | $ 43.00 | $ 5.00 |
| THL-100040187 | 3170 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100040209 | 3171 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100040217 | 3172 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100040225 | 3173 | Consumer | $ 5,000.00 | $ 21,050.00 | $ 800.36 |
| THL-100040233 | 3174 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-100040241 | 3175 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100040250 | 3176 | Consumer | $ 13,500.00 | $ 7,200.00 | $ 312.14 |
| THL-100040268 | 3177 | Consumer | $ 20.00 | $ - | $ 5.00 |
| THL-100040284 | 3178 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100040292 | 3179 | Consumer | $ 109.00 | $ 116.00 | $ 5.00 |
| THL-100040306 | 3180 | Consumer | $ - | $ 63,600.00 | $ 2,369.02 |
| THL-100040349 | 3181 | Consumer | $ 9,500.00 | $ 11,375.00 | $ 454.63 |
| THL-100040357 | 3182 | Consumer | $ 1,000.00 | $ 350.00 | $ 16.30 |
| THL-100040373 | 3183 | Consumer | $ 3,600.00 | $ 4,300.00 | $ 171.89 |
| THL-100040390 | 3184 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100040403 | 3185 | Consumer | $ 1,250.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100040411 | 3186 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100040420 | 3187 | Consumer | $ 1,288.00 | $ 1,537.00 | $ 61.44 |
| THL-100040438 | 3188 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-100040446 | 3189 | Consumer | $ 1,500.00 | $ 300.00 | $ 16.05 |
| THL-100040454 | 3190 | Consumer | $ 40.00 | $ 50.00 | $ 5.00 |
| THL-100040462 | 3191 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100040470 | 3192 | Consumer | $ 5,000.00 | $ 2,300.00 | $ 101.95 |
| THL-100040489 | 3193 | Consumer | $ 27,707.00 | $ - | $ 90.20 |
| THL-100040497 | 3194 | Consumer | $ 795.00 | $ 1,253.00 | $ 49.26 |
| THL-100040500 | 3195 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-100040519 | 3196 | Consumer | $ 143.00 | $ 82.00 | $ 5.00 |
| THL-100040527 | 3197 | Consumer | $ 1,151.00 | $ 2,272.00 | $ 88.38 |
| THL-100040535 | 3198 | Consumer | $ 1,972.00 | $ 21,051.00 | $ 790.54 |
| THL-100040543 | 3199 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100040551 | 3200 | Consumer | $ 527.00 | $ 612.00 | $ 24.52 |
| THL-100040578 | 3201 | Consumer | $ 5,234.00 | $ 43,200.00 | $ 1,626.18 |
| THL-100040586 | 3202 | Consumer | $ 5,500.00 | $ 11,450.00 | $ 444.41 |
| THL-100040594 | 3203 | Consumer | $ 275.00 | $ 400.00 | $ 15.80 |
| THL-100040608 | 3204 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100040624 | 3205 | Consumer | $ 88,350.00 | $ - | $ 287.64 |
| THL-100040632 | 3206 | Consumer | $ 12,420.00 | $ 17,640.00 | $ 697.51 |
| THL-100040640 | 3207 | Consumer | $ 11,880.00 | $ 16,520.00 | $ 654.03 |
| THL-100040659 | 3208 | Consumer | $ 175.00 | $ 248.00 | $ 9.81 |
| THL-100040667 | 3209 | Consumer | $ 225.00 | $ 164.00 | $ 6.84 |
| THL-100040675 | 3210 | Consumer | $ 800.00 | $ 950.00 | $ 37.99 |
| THL-100040705 | 3211 | Consumer | $ 875.00 | $ 1,100.00 | $ 43.82 |
| THL-100040713 | 3212 | Consumer | $ 6,000.00 | $ 7,575.00 | $ 301.69 |
| THL-100040730 | 3213 | Consumer | $ 2,800.00 | $ 870.00 | $ 41.53 |
| THL-100040772 | 3214 | Consumer | $ 3,500.00 | $ 2,600.00 | $ 108.24 |
| THL-100040802 | 3215 | Consumer | $ 700.00 | $ 500.00 | $ 20.90 |
| THL-100040810 | 3216 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-100040829 | 3217 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100040837 | 3218 | Consumer | $ 60.00 | $ - | $ 5.00 |
| THL-100040845 | 3219 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100040853 | 3220 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100040870 | 3221 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-100040888 | 3222 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100040896 | 3223 | Consumer | $ 880.00 | $ - | $ 5.00 |
| THL-100040900 | 3224 | Consumer | $ 19,640.00 | $ 850.00 | $ 95.60 |
| THL-100040918 | 3225 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100040926 | 3226 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-100040942 | 3227 | Consumer | $ - | $ 580.00 | $ 21.60 |
| THL-100040969 | 3228 | Consumer | $ 550.00 | $ 400.00 | $ 16.69 |
| THL-100040977 | 3229 | Consumer | $ 3,500.00 | $ 3,500.00 | $ 141.76 |
| THL-100040993 | 3230 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100041019 | 3231 | Consumer | $ 3,500.00 | $ 3,900.00 | $ 156.66 |
| THL-100041035 | 3232 | Consumer | $ - | $ 2,300.00 | $ 85.67 |
| THL-100041043 | 3233 | Consumer | $ - | $ 2,300.00 | $ 85.67 |
| THL-100041051 | 3234 | Consumer | $ - | $ 2,800.00 | $ 104.30 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100041060 | 3235 | Consumer | $              - | $        2,261.00 | $         84.22 |
| THL-100041078 | 3236 | Consumer | $              - | $       44,810.00 | $      1,669.11 |
| THL-100041086 | 3237 | Consumer | $      12,000.00 | $              - | $         39.07 |
| THL-100041094 | 3238 | Consumer | $      14,987.00 | $       12,986.00 | $        532.50 |
| THL-100041124 | 3239 | Consumer | $         465.00 | $              - | $          5.00 |
| THL-100041132 | 3240 | Consumer | $         500.00 | $          400.00 | $         16.53 |
| THL-100041140 | 3241 | Consumer | $         300.00 | $          400.00 | $         15.88 |
| THL-100041159 | 3242 | Consumer | $         300.00 | $          500.00 | $         19.60 |
| THL-100041167 | 3243 | Consumer | $         400.00 | $          500.00 | $         19.92 |
| THL-100041175 | 3244 | Consumer | $         400.00 | $          300.00 | $         12.47 |
| THL-100041183 | 3245 | Consumer | $         500.00 | $          400.00 | $         16.53 |
| THL-100041191 | 3246 | Consumer | $         300.00 | $          400.00 | $         15.88 |
| THL-100041221 | 3247 | Consumer | $        5,000.00 | $       20,000.00 | $        761.25 |
| THL-100041248 | 3248 | Consumer | $         977.00 | $              - | $          5.00 |
| THL-100041256 | 3249 | Consumer | $        8,950.00 | $       12,760.00 | $        504.43 |
| THL-100041264 | 3250 | Consumer | $         500.00 | $              - | $          5.00 |
| THL-100041272 | 3251 | Consumer | $      34,945.00 | $       56,972.00 | $      2,235.90 |
| THL-100041280 | 3252 | Consumer | $         300.00 | $          300.00 | $         12.15 |
| THL-100041299 | 3253 | Consumer | $         200.00 | $          150.00 | $          6.24 |
| THL-100041302 | 3254 | Consumer | $     123,400.00 | $              - | $        401.75 |
| THL-100041310 | 3255 | Consumer | $        6,500.00 | $        8,500.00 | $        337.77 |
| THL-100041329 | 3256 | Consumer | $          93.00 | $           74.00 | $          5.00 |
| THL-100041337 | 3257 | Consumer | $              - | $        5,000.00 | $        186.24 |
| THL-100041345 | 3258 | Consumer | $              - | $      127,000.00 | $      4,730.58 |
| THL-100041361 | 3259 | Consumer | $        5,000.00 | $       13,000.00 | $        500.51 |
| THL-100041370 | 3260 | Consumer | $        5,999.00 | $        6,888.00 | $        276.10 |
| THL-100041396 | 3261 | Consumer | $        1,500.00 | $       15,000.00 | $        563.61 |
| THL-100041400 | 3262 | Consumer | $        2,000.00 | $              - | $          6.51 |
| THL-100041418 | 3263 | Consumer | $              - | $        2,500.00 | $         93.12 |
| THL-100041426 | 3264 | Consumer | $         500.00 | $          600.00 | $         23.98 |
| THL-100041434 | 3265 | Consumer | $         529.00 | $          189.00 | $          8.76 |
| THL-100041442 | 3266 | Consumer | $         478.00 | $              - | $          5.00 |
| THL-100041477 | 3267 | Consumer | $         875.00 | $          350.00 | $         15.89 |
| THL-100041493 | 3268 | Consumer | $        4,000.00 | $              - | $         13.02 |
| THL-100041507 | 3269 | Consumer | $         350.00 | $          200.00 | $          8.59 |
| THL-100041515 | 3270 | Consumer | $         100.00 | $          100.00 | $          5.00 |
| THL-100041523 | 3271 | Consumer | $              - | $       43,355.00 | $      1,614.92 |
| THL-100041531 | 3272 | Consumer | $          75.00 | $          100.00 | $          5.00 |
| THL-100041540 | 3273 | Consumer | $         400.00 | $          650.00 | $         25.51 |
| THL-100041558 | 3274 | Consumer | $         300.00 | $          600.00 | $         23.33 |
| THL-100041566 | 3275 | Consumer | $        4,500.00 | $              - | $         14.65 |
| THL-100041574 | 3276 | Consumer | $         200.00 | $          200.00 | $          8.10 |
| THL-100041582 | 3277 | Consumer | $        1,500.00 | $              - | $          5.00 |
| THL-100041590 | 3278 | Consumer | $          50.00 | $           50.00 | $          5.00 |
| THL-100041604 | 3279 | Consumer | $          50.00 | $           50.00 | $          5.00 |
| THL-100041612 | 3280 | Consumer | $          50.00 | $           50.00 | $          5.00 |
| THL-100041620 | 3281 | Consumer | $          50.00 | $           50.00 | $          5.00 |
| THL-100041647 | 3282 | Consumer | $         102.00 | $           55.00 | $          5.00 |
| THL-100041655 | 3283 | Consumer | $         210.00 | $              - | $          5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100041663 | 3284 | Consumer | $ 609.00 | $ - | $ 5.00 |
| THL-100041671 | 3285 | Consumer | $ 2,500.00 | $ 2,000.00 | $ 82.64 |
| THL-100041680 | 3286 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100041698 | 3287 | Consumer | $ 50.00 | $ 60.00 | $ 5.00 |
| THL-100041701 | 3288 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100041710 | 3289 | Consumer | $ 8,000.00 | $ 15,000.00 | $ 584.78 |
| THL-100041728 | 3290 | Consumer | $ 1,200.00 | $ 5,000.00 | $ 190.15 |
| THL-100041736 | 3291 | Consumer | $ - | $ 2,800.00 | $ 104.30 |
| THL-100041752 | 3292 | Consumer | $ 300.00 | $ 150.00 | $ 6.57 |
| THL-100041779 | 3293 | Consumer | $ - | $ 914.00 | $ 34.05 |
| THL-100041787 | 3294 | Consumer | $ 422.00 | $ 359.00 | $ 14.74 |
| THL-100041795 | 3295 | Consumer | $ - | $ 33,825.00 | $ 1,259.94 |
| THL-100041809 | 3296 | Consumer | $ - | $ 121,064.00 | $ 4,509.47 |
| THL-100041817 | 3297 | Consumer | $ - | $ 3,800.00 | $ 141.54 |
| THL-100041825 | 3298 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-100041833 | 3299 | Consumer | $ 30.00 | $ 50.00 | $ 5.00 |
| THL-100041841 | 3300 | Consumer | $ 30.00 | $ 50.00 | $ 5.00 |
| THL-100041850 | 3301 | Consumer | $ - | $ 486.00 | $ 18.10 |
| THL-100041868 | 3302 | Consumer | $ 1,942.00 | $ 1,087.00 | $ 46.81 |
| THL-100041876 | 3303 | Consumer | $ 35,399.00 | $ 28,775.00 | $ 1,187.08 |
| THL-100041884 | 3304 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100041892 | 3305 | Consumer | $ - | $ 89.00 | $ 5.00 |
| THL-100041906 | 3306 | Consumer | $ 7,500.00 | $ - | $ 24.42 |
| THL-100041914 | 3307 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-100041949 | 3308 | Consumer | $ 5,600.00 | $ 3,400.00 | $ 144.88 |
| THL-100041957 | 3309 | Consumer | $ 2,700.00 | $ 2,300.00 | $ 94.46 |
| THL-100041965 | 3310 | Consumer | $ 1,900.00 | $ 800.00 | $ 35.99 |
| THL-100041973 | 3311 | Consumer | $ 1,800.00 | $ 1,300.00 | $ 54.28 |
| THL-100041981 | 3312 | Consumer | $ 1,950.00 | $ 1,780.00 | $ 72.65 |
| THL-100042015 | 3313 | Consumer | $ 11,797.00 | $ 19,541.00 | $ 766.29 |
| THL-100042023 | 3314 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100042058 | 3315 | Consumer | $ 50.00 | $ 500.00 | $ 18.78 |
| THL-100042066 | 3316 | Consumer | $ 63,487.00 | $ 78,900.00 | $ 3,145.61 |
| THL-100042074 | 3317 | Consumer | $ 57,027.00 | $ 39,582.00 | $ 1,660.04 |
| THL-100042082 | 3318 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100042112 | 3319 | Consumer | $ 3,945.00 | $ 450.00 | $ 29.60 |
| THL-100042120 | 3320 | Consumer | $ 2,409.00 | $ 1,838.00 | $ 76.30 |
| THL-100042139 | 3321 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100042147 | 3322 | Consumer | $ 7,000.00 | $ - | $ 22.79 |
| THL-100042155 | 3323 | Consumer | $ 250.00 | $ 56.00 | $ 5.00 |
| THL-100042163 | 3324 | Consumer | $ 1,600.00 | $ 2,800.00 | $ 109.51 |
| THL-100042171 | 3325 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100042180 | 3326 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100042198 | 3327 | Consumer | $ 27,708.00 | $ - | $ 90.21 |
| THL-100042210 | 3328 | Consumer | $ - | $ 84,385.00 | $ 3,143.23 |
| THL-100042228 | 3329 | Consumer | $ 5,749.00 | $ 4,985.00 | $ 204.40 |
| THL-100042236 | 3330 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100042244 | 3331 | Consumer | $ 650.00 | $ - | $ 5.00 |
| THL-100042252 | 3332 | Consumer | $ 6,640.00 | $ 6,640.00 | $ 268.95 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100042279 | 3333 | Consumer | $ 8,050.00 | $ 8,100.00 | $ 327.92 |
| THL-100042287 | 3334 | Consumer | $ - | $ 55,000.00 | $ 2,048.68 |
| THL-100042309 | 3335 | Consumer | $ 6,540.00 | $ - | $ 21.29 |
| THL-100042317 | 3336 | Consumer | $ 81,349.00 | $ - | $ 264.84 |
| THL-100042325 | 3337 | Consumer | $ 1,282.00 | $ 1,644.00 | $ 65.41 |
| THL-100042333 | 3338 | Consumer | $ 480.00 | $ 340.00 | $ 14.22 |
| THL-100042341 | 3339 | Consumer | $ 23.00 | $ 35.00 | $ 5.00 |
| THL-100042350 | 3340 | Consumer | $ 9,000.00 | $ 21,000.00 | $ 811.52 |
| THL-100042368 | 3341 | Consumer | $ - | $ 40,090.00 | $ 1,493.30 |
| THL-100042376 | 3342 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100042384 | 3343 | Consumer | $ 2,200.00 | $ 2,899.00 | $ 115.14 |
| THL-100042406 | 3344 | Consumer | $ 661.00 | $ 600.00 | $ 24.50 |
| THL-100042414 | 3345 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100042449 | 3346 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100042457 | 3347 | Consumer | $ 12,780.00 | $ 16,420.00 | $ 653.23 |
| THL-100042465 | 3348 | Consumer | $ - | $ 650.00 | $ 24.21 |
| THL-100042473 | 3349 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100042481 | 3350 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100042490 | 3351 | Consumer | $ 3,500.00 | $ 3,500.00 | $ 141.76 |
| THL-100042503 | 3352 | Consumer | $ 5,500.00 | $ - | $ 17.91 |
| THL-100042511 | 3353 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-100042520 | 3354 | Consumer | $ 250.00 | $ 200.00 | $ 8.26 |
| THL-100042538 | 3355 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100042546 | 3356 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-100042554 | 3357 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100042562 | 3358 | Consumer | $ 550.00 | $ 350.00 | $ 14.83 |
| THL-100042570 | 3359 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-100042589 | 3360 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100042597 | 3361 | Consumer | $ 9,167.00 | $ 9,675.00 | $ 390.22 |
| THL-100042600 | 3362 | Consumer | $ 49.00 | $ 49.00 | $ 5.00 |
| THL-100042619 | 3363 | Consumer | $ 520.00 | $ 3,615.00 | $ 136.34 |
| THL-100042627 | 3364 | Consumer | $ 410.00 | $ - | $ 5.00 |
| THL-100042635 | 3365 | Consumer | $ 78.00 | $ 78.00 | $ 5.00 |
| THL-100042651 | 3366 | Consumer | $ 1,330.00 | $ 110.00 | $ 8.43 |
| THL-100042660 | 3367 | Consumer | $ 600.00 | $ 1,200.00 | $ 46.65 |
| THL-100042678 | 3368 | Consumer | $ 373.00 | $ 429.00 | $ 17.19 |
| THL-100042686 | 3369 | Consumer | $ 200.00 | $ 850.00 | $ 32.31 |
| THL-100042708 | 3370 | Consumer | $ 427.00 | $ 399.00 | $ 16.25 |
| THL-100042716 | 3371 | Consumer | $ 2,000.00 | $ 500.00 | $ 25.13 |
| THL-100042724 | 3372 | Consumer | $ 250.00 | $ 405.00 | $ 15.90 |
| THL-100042732 | 3373 | Consumer | $ 8,500.00 | $ - | $ 27.67 |
| THL-100042740 | 3374 | Consumer | $ 11,987.00 | $ 14,976.00 | $ 596.87 |
| THL-100042759 | 3375 | Consumer | $ 55.00 | $ 100.00 | $ 5.00 |
| THL-100042767 | 3376 | Consumer | $ 6,300.00 | $ 13,000.00 | $ 504.74 |
| THL-100042775 | 3377 | Consumer | $ 700.00 | $ 900.00 | $ 35.80 |
| THL-100042783 | 3378 | Consumer | $ - | $ 19,123.00 | $ 712.31 |
| THL-100042791 | 3379 | Consumer | $ 3,500.00 | $ 4,000.00 | $ 160.38 |
| THL-100042805 | 3380 | Consumer | $ 600.00 | $ 850.00 | $ 33.61 |
| THL-100042813 | 3381 | Consumer | $ - | $ 10,550.00 | $ 392.97 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100042821 | 3382 | Consumer | $ 550.00 | $ 200.00 | $ 9.24 |
| THL-100042830 | 3383 | Consumer | $ 50,000.00 | $ 25,000.00 | $ 1,094.00 |
| THL-100042848 | 3384 | Consumer | $ 305.00 | $ 164.00 | $ 7.10 |
| THL-100042856 | 3385 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-100042864 | 3386 | Consumer | $ 327.00 | $ - | $ 5.00 |
| THL-100042872 | 3387 | Consumer | $ 140.00 | $ 168.00 | $ 6.72 |
| THL-100042880 | 3388 | Consumer | $ 2,500.00 | $ 500.00 | $ 26.76 |
| THL-100042899 | 3389 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-100042902 | 3390 | Consumer | $ 5,000.00 | $ 7,500.00 | $ 295.65 |
| THL-100042929 | 3391 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100042937 | 3392 | Consumer | $ 3,000.00 | $ 2,800.00 | $ 114.07 |
| THL-100042945 | 3393 | Consumer | $ 3,500.00 | $ 2,200.00 | $ 93.34 |
| THL-100042953 | 3394 | Consumer | $ 2,000.00 | $ 3,400.00 | $ 133.16 |
| THL-100042988 | 3395 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-100042996 | 3396 | Consumer | $ 700.00 | $ 700.00 | $ 28.35 |
| THL-100043003 | 3397 | Consumer | $ 2,250.00 | $ 2,250.00 | $ 91.14 |
| THL-100043011 | 3398 | Consumer | $ 7,738.00 | $ - | $ 25.19 |
| THL-100043020 | 3399 | Consumer | $ 1,972.00 | $ 6,195.00 | $ 237.18 |
| THL-100043046 | 3400 | Consumer | $ 657.00 | $ 12,895.00 | $ 482.46 |
| THL-100043054 | 3401 | Consumer | $ 648.00 | $ - | $ 5.00 |
| THL-100043062 | 3402 | Consumer | $ 331.00 | $ 482.00 | $ 19.03 |
| THL-100043070 | 3403 | Consumer | $ 621.00 | $ 378.00 | $ 16.10 |
| THL-100043089 | 3404 | Consumer | $ 226.00 | $ 461.00 | $ 17.91 |
| THL-100043119 | 3405 | Consumer | $ 900.00 | $ 100.00 | $ 6.65 |
| THL-100043127 | 3406 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100043135 | 3407 | Consumer | $ 958.00 | $ 280.00 | $ 13.55 |
| THL-100043143 | 3408 | Consumer | $ 450.00 | $ 300.00 | $ 12.64 |
| THL-100043151 | 3409 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-100043178 | 3410 | Consumer | $ 29,578.00 | $ - | $ 96.30 |
| THL-100043186 | 3411 | Consumer | $ - | $ 12,500.00 | $ 465.61 |
| THL-100043194 | 3412 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100043208 | 3413 | Consumer | $ 78.00 | $ 94.00 | $ 5.00 |
| THL-100043216 | 3414 | Consumer | $ - | $ 9,900.00 | $ 368.76 |
| THL-100043224 | 3415 | Consumer | $ 9,500.00 | $ 10,500.00 | $ 422.04 |
| THL-100043232 | 3416 | Consumer | $ 3,500.00 | $ 8,906.00 | $ 343.13 |
| THL-100043240 | 3417 | Consumer | $ 845.00 | $ 423.00 | $ 18.51 |
| THL-100043259 | 3418 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100043267 | 3419 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100043283 | 3420 | Consumer | $ - | $ 4,766.00 | $ 177.53 |
| THL-100043291 | 3421 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100043305 | 3422 | Consumer | $ 40.00 | $ 30.00 | $ 5.00 |
| THL-100043313 | 3423 | Consumer | $ 9,700.00 | $ 8,200.00 | $ 337.02 |
| THL-100043321 | 3424 | Consumer | $ 1,100.00 | $ 850.00 | $ 35.24 |
| THL-100043356 | 3425 | Consumer | $ 1,097.00 | $ 600.00 | $ 25.92 |
| THL-100043364 | 3426 | Consumer | $ - | $ 21.00 | $ 5.00 |
| THL-100043372 | 3427 | Consumer | $ 3,200.00 | $ - | $ 10.42 |
| THL-100043380 | 3428 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-100043402 | 3429 | Consumer | $ 694.00 | $ - | $ 5.00 |
| THL-100043410 | 3430 | Consumer | $ 457.00 | $ 248.00 | $ 10.73 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100043429 | 3431 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-100043437 | 3432 | Consumer | $ 86.00 | $ 121.00 | $ 5.00 |
| THL-100043470 | 3433 | Consumer | $ - | $ 23,700.00 | $ 882.79 |
| THL-100043488 | 3434 | Consumer | $ 6,000.00 | $ 8,000.00 | $ 317.52 |
| THL-100043496 | 3435 | Consumer | $ 1,776.00 | $ 100.00 | $ 9.50 |
| THL-100043518 | 3436 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100043526 | 3437 | Consumer | $ 7,200.00 | $ 2,950.00 | $ 133.32 |
| THL-100043534 | 3438 | Consumer | $ 3,490.00 | $ 3,450.00 | $ 139.87 |
| THL-100043542 | 3439 | Consumer | $ 8.00 | $ 5.00 | $ 5.00 |
| THL-100043550 | 3440 | Consumer | $ 22.00 | $ 10.00 | $ 5.00 |
| THL-100043569 | 3441 | Consumer | $ 1,973.00 | $ - | $ 6.42 |
| THL-100043577 | 3442 | Consumer | $ 1,513.00 | $ - | $ 5.00 |
| THL-100043607 | 3443 | Consumer | $ 250.00 | $ 350.00 | $ 13.85 |
| THL-100043615 | 3444 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-100043623 | 3445 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-100043631 | 3446 | Consumer | $ 580.00 | $ 475.00 | $ 19.58 |
| THL-100043658 | 3447 | Consumer | $ 650.00 | $ 335.00 | $ 14.60 |
| THL-100043666 | 3448 | Consumer | $ 633.00 | $ 82.00 | $ 5.11 |
| THL-100043690 | 3449 | Consumer | $ 900.00 | $ 1,200.00 | $ 47.63 |
| THL-100043747 | 3450 | Consumer | $ 88,800.00 | $ - | $ 289.10 |
| THL-100043810 | 3451 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100043836 | 3452 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-100043844 | 3453 | Consumer | $ 450.00 | $ 325.00 | $ 13.58 |
| THL-100043860 | 3454 | Consumer | $ 4,032.00 | $ 2,100.00 | $ 91.35 |
| THL-100043895 | 3455 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100043933 | 3456 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100043950 | 3457 | Consumer | $ 30,000.00 | $ 30,000.00 | $ 1,215.13 |
| THL-100043976 | 3458 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100043984 | 3459 | Consumer | $ - | $ 70,368.00 | $ 2,621.11 |
| THL-100043992 | 3460 | Consumer | $ 5,850.00 | $ - | $ 19.05 |
| THL-100044000 | 3461 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-100044018 | 3462 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100044026 | 3463 | Consumer | $ 500.00 | $ 75,000.00 | $ 2,795.28 |
| THL-100044034 | 3464 | Consumer | $ 3,300.00 | $ 2,900.00 | $ 118.76 |
| THL-100044042 | 3465 | Consumer | $ 420.00 | $ 3,400.00 | $ 128.02 |
| THL-100044069 | 3466 | Consumer | $ 127.00 | $ 362.00 | $ 13.89 |
| THL-100044077 | 3467 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100044085 | 3468 | Consumer | $ 1,298.00 | $ - | $ 5.00 |
| THL-100044093 | 3469 | Consumer | $ 500.00 | $ 50.00 | $ 5.00 |
| THL-100044107 | 3470 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100044123 | 3471 | Consumer | $ - | $ 73,746.00 | $ 2,746.94 |
| THL-100044131 | 3472 | Consumer | $ 20,500.00 | $ 75,000.00 | $ 2,860.39 |
| THL-100044140 | 3473 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-100044158 | 3474 | Consumer | $ 989.00 | $ 1,998.00 | $ 77.64 |
| THL-100044166 | 3475 | Consumer | $ 979.00 | $ 1,899.00 | $ 73.93 |
| THL-100044174 | 3476 | Consumer | $ - | $ 10,325.00 | $ 384.59 |
| THL-100044182 | 3477 | Consumer | $ 25,000.00 | $ 20,000.00 | $ 826.36 |
| THL-100044190 | 3478 | Consumer | $ 900.00 | $ 700.00 | $ 29.00 |
| THL-100044204 | 3479 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100044212 | 3480 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100044220 | 3481 | Consumer | $ 5,200.00 | $ 2,700.00 | $ 117.50 |
| THL-100044239 | 3482 | Consumer | $ 12,986.00 | $ 14,987.00 | $ 600.53 |
| THL-100044255 | 3483 | Consumer | $ 767.00 | $ 650.00 | $ 26.71 |
| THL-100044263 | 3484 | Consumer | $ 624.00 | $ 710.00 | $ 28.48 |
| THL-100044271 | 3485 | Consumer | $ - | $ 14,500.00 | $ 540.11 |
| THL-100044298 | 3486 | Consumer | $ 8,450.00 | $ - | $ 27.51 |
| THL-100044301 | 3487 | Consumer | $ 16,000.00 | $ 80,000.00 | $ 3,031.98 |
| THL-100044409 | 3488 | Consumer | $ 185.00 | $ 177.00 | $ 7.19 |
| THL-100044425 | 3489 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100044468 | 3490 | Consumer | $ 29,797.00 | $ 26,500.00 | $ 1,084.10 |
| THL-100044492 | 3491 | Consumer | $ 9,048.00 | $ - | $ 29.46 |
| THL-100044506 | 3492 | Consumer | $ 4,927.00 | $ 4,985.00 | $ 201.72 |
| THL-100044514 | 3493 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100044522 | 3494 | Consumer | $ 32,500.00 | $ 15,000.00 | $ 664.54 |
| THL-100044530 | 3495 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100044549 | 3496 | Consumer | $ 4,500.00 | $ 3,600.00 | $ 148.75 |
| THL-100044557 | 3497 | Consumer | $ 6,600.00 | $ 7,850.00 | $ 313.89 |
| THL-100044565 | 3498 | Consumer | $ 6,000.00 | $ 9,000.00 | $ 354.77 |
| THL-100044573 | 3499 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100044603 | 3500 | Consumer | $ 13,000.00 | $ 17,000.00 | $ 675.55 |
| THL-100044611 | 3501 | Consumer | $ - | $ 538.00 | $ 20.04 |
| THL-100044620 | 3502 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100044638 | 3503 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-100044646 | 3504 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100044654 | 3505 | Consumer | $ 986.00 | $ - | $ 5.00 |
| THL-100044689 | 3506 | Consumer | $ - | $ 2,222.00 | $ 82.77 |
| THL-100044697 | 3507 | Consumer | $ 75,100.00 | $ 125.00 | $ 249.16 |
| THL-100044700 | 3508 | Consumer | $ 4,730.00 | $ 8,762.00 | $ 341.77 |
| THL-100044719 | 3509 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100044735 | 3510 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100044760 | 3511 | Consumer | $ 378.00 | $ - | $ 5.00 |
| THL-100044778 | 3512 | Consumer | $ 7,926.00 | $ 22,519.00 | $ 864.60 |
| THL-100044786 | 3513 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100044808 | 3514 | Consumer | $ 5,112.00 | $ - | $ 16.64 |
| THL-100044816 | 3515 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-100044832 | 3516 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100044840 | 3517 | Consumer | $ - | $ 1,750.00 | $ 65.19 |
| THL-100044859 | 3518 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-100044867 | 3519 | Consumer | $ 1,026.00 | $ - | $ 5.00 |
| THL-100044875 | 3520 | Consumer | $ 9,661.04 | $ 12,307.87 | $ 489.90 |
| THL-100044891 | 3521 | Consumer | $ 12,354.00 | $ 5,600.00 | $ 248.81 |
| THL-100044905 | 3522 | Consumer | $ 4,972.00 | $ 10,000.00 | $ 388.68 |
| THL-100044913 | 3523 | Consumer | $ 2,200.00 | $ 21,000.00 | $ 789.38 |
| THL-100044921 | 3524 | Consumer | $ 7,492.00 | $ 9,484.00 | $ 377.66 |
| THL-100044930 | 3525 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100044948 | 3526 | Consumer | $ 1,900.00 | $ 600.00 | $ 28.54 |
| THL-100044956 | 3527 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100044964 | 3528 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100044972 | 3529 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100044980 | 3530 | Consumer | $ 500.00 | $ 60.00 | $ 5.00 |
| THL-100044999 | 3531 | Consumer | $ 50,000.00 | $ - | $ 162.78 |
| THL-100045014 | 3532 | Consumer | $ 105.00 | $ 30.00 | $ 5.00 |
| THL-100045022 | 3533 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-100045030 | 3534 | Consumer | $ 1,400.00 | $ 3,500.00 | $ 134.93 |
| THL-100045049 | 3535 | Consumer | $ 554.00 | $ 237.00 | $ 10.63 |
| THL-100045057 | 3536 | Consumer | $ 275.00 | $ 250.00 | $ 10.21 |
| THL-100045065 | 3537 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-100045090 | 3538 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-100045103 | 3539 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100045111 | 3540 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100045120 | 3541 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100045138 | 3542 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100045146 | 3543 | Consumer | $ - | $ 2,100.00 | $ 78.22 |
| THL-100045154 | 3544 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-100045162 | 3545 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-100045170 | 3546 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100045189 | 3547 | Consumer | $ 880.00 | $ 1,108.00 | $ 44.13 |
| THL-100045197 | 3548 | Consumer | $ 2,350.00 | $ 1,175.00 | $ 51.42 |
| THL-100045200 | 3549 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100045219 | 3550 | Consumer | $ 6,786.00 | $ - | $ 22.09 |
| THL-100045227 | 3551 | Consumer | $ 199.00 | $ 302.00 | $ 11.90 |
| THL-100045235 | 3552 | Consumer | $ 654.00 | $ 965.00 | $ 38.07 |
| THL-100045251 | 3553 | Consumer | $ 2,300.00 | $ 1,700.00 | $ 70.81 |
| THL-100045286 | 3554 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100045294 | 3555 | Consumer | $ 2,200.00 | $ 1,600.00 | $ 66.76 |
| THL-100045308 | 3556 | Consumer | $ 50.00 | $ 2,500.00 | $ 93.28 |
| THL-100045324 | 3557 | Consumer | $ 5,357.00 | $ - | $ 17.44 |
| THL-100045332 | 3558 | Consumer | $ 85.00 | $ 75.00 | $ 5.00 |
| THL-100045340 | 3559 | Consumer | $ 590.00 | $ - | $ 5.00 |
| THL-100045359 | 3560 | Consumer | $ 210.00 | $ 140.00 | $ 5.89 |
| THL-100045367 | 3561 | Consumer | $ 140.00 | $ 230.00 | $ 9.03 |
| THL-100045375 | 3562 | Consumer | $ 550.00 | $ 400.00 | $ 16.69 |
| THL-100045391 | 3563 | Consumer | $ - | $ 16,590.00 | $ 617.96 |
| THL-100045405 | 3564 | Consumer | $ 354.00 | $ 967.00 | $ 37.17 |
| THL-100045413 | 3565 | Consumer | $ 222.00 | $ 754.00 | $ 28.81 |
| THL-100045421 | 3566 | Consumer | $ 12,987.00 | $ 15,986.00 | $ 637.74 |
| THL-100045430 | 3567 | Consumer | $ 400.00 | $ 529.00 | $ 21.00 |
| THL-100045448 | 3568 | Consumer | $ 179.00 | $ 104.00 | $ 5.00 |
| THL-100045456 | 3569 | Consumer | $ 78.00 | $ 69.00 | $ 5.00 |
| THL-100045464 | 3570 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100045472 | 3571 | Consumer | $ 475.00 | $ - | $ 5.00 |
| THL-100045499 | 3572 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-100045537 | 3573 | Consumer | $ 14,000.00 | $ 8,900.00 | $ 377.09 |
| THL-100045545 | 3574 | Consumer | $ 15,000.00 | $ 8,998.00 | $ 383.99 |
| THL-100045553 | 3575 | Consumer | $ 6,700.00 | $ 7,200.00 | $ 290.00 |
| THL-100045561 | 3576 | Consumer | $ 1,248.00 | $ - | $ 5.00 |
| THL-100045570 | 3577 | Consumer | $ - | $ 29,103.00 | $ 1,084.05 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100045588 | 3578 | Consumer | $            - | $      1,200.00 | $       44.70 |
| THL-100045596 | 3579 | Consumer | $            - | $      1,200.00 | $       44.70 |
| THL-100045600 | 3580 | Consumer | $            - | $        954.00 | $       35.54 |
| THL-100045618 | 3581 | Consumer | $       400.00 | $        400.00 | $       16.20 |
| THL-100045626 | 3582 | Consumer | $            - | $     84,229.00 | $    3,137.42 |
| THL-100045634 | 3583 | Consumer | $    78,000.00 | $     60,000.00 | $    2,488.86 |
| THL-100045642 | 3584 | Consumer | $   111,155.00 | $         54.00 | $      363.89 |
| THL-100045650 | 3585 | Consumer | $       200.00 | $        200.00 | $        8.10 |
| THL-100045669 | 3586 | Consumer | $       120.00 | $            - | $        5.00 |
| THL-100045685 | 3587 | Consumer | $     1,344.00 | $        222.00 | $       12.65 |
| THL-100045693 | 3588 | Consumer | $     6,500.00 | $      1,200.00 | $       65.86 |
| THL-100045707 | 3589 | Consumer | $     1,600.00 | $            - | $        5.21 |
| THL-100045715 | 3590 | Consumer | $        85.00 | $        180.00 | $        6.98 |
| THL-100045723 | 3591 | Consumer | $     3,800.00 | $      6,400.00 | $      250.76 |
| THL-100045731 | 3592 | Consumer | $     3,950.00 | $            - | $       12.86 |
| THL-100045740 | 3593 | Consumer | $       245.00 | $        125.00 | $        5.46 |
| THL-100045758 | 3594 | Consumer | $            - | $     44,385.00 | $    1,653.28 |
| THL-100045766 | 3595 | Consumer | $    13,000.00 | $      9,000.00 | $      377.56 |
| THL-100045790 | 3596 | Consumer | $       270.00 | $        450.00 | $       17.64 |
| THL-100045804 | 3597 | Consumer | $       450.00 | $            - | $        5.00 |
| THL-100045812 | 3598 | Consumer | $     1,972.00 | $            - | $        6.42 |
| THL-100045820 | 3599 | Consumer | $    12,400.00 | $            - | $       40.37 |
| THL-100045847 | 3600 | Consumer | $       100.00 | $        300.00 | $       11.50 |
| THL-100045855 | 3601 | Consumer | $            - | $     70,918.00 | $    2,641.60 |
| THL-100045863 | 3602 | Consumer | $            - | $        250.00 | $        9.31 |
| THL-100045871 | 3603 | Consumer | $       200.00 | $        200.00 | $        8.10 |
| THL-100045880 | 3604 | Consumer | $     3,800.00 | $            - | $       12.37 |
| THL-100045898 | 3605 | Consumer | $     2,400.00 | $      6,000.00 | $      231.30 |
| THL-100045901 | 3606 | Consumer | $       500.00 | $      1,500.00 | $       57.50 |
| THL-100045928 | 3607 | Consumer | $       575.00 | $            - | $        5.00 |
| THL-100045936 | 3608 | Consumer | $        18.00 | $            - | $        5.00 |
| THL-100045952 | 3609 | Consumer | $       200.00 | $        200.00 | $        8.10 |
| THL-100045960 | 3610 | Consumer | $       250.00 | $        250.00 | $       10.12 |
| THL-100045979 | 3611 | Consumer | $       600.00 | $        500.00 | $       20.57 |
| THL-100045987 | 3612 | Consumer | $       250.00 | $        250.00 | $       10.12 |
| THL-100045995 | 3613 | Consumer | $       250.00 | $        250.00 | $       10.12 |
| THL-100046002 | 3614 | Consumer | $       200.00 | $        200.00 | $        8.10 |
| THL-100046010 | 3615 | Consumer | $       120.00 | $        130.00 | $        5.23 |
| THL-100046029 | 3616 | Consumer | $       975.00 | $        980.00 | $       39.67 |
| THL-100046037 | 3617 | Consumer | $            - | $         45.00 | $        5.00 |
| THL-100046045 | 3618 | Consumer | $        55.00 | $         18.00 | $        5.00 |
| THL-100046053 | 3619 | Consumer | $       500.00 | $        500.00 | $       20.25 |
| THL-100046061 | 3620 | Consumer | $     1,941.00 | $            - | $        6.32 |
| THL-100046070 | 3621 | Consumer | $     9,000.00 | $     11,500.00 | $      457.66 |
| THL-100046088 | 3622 | Consumer | $            - | $    126,306.00 | $    4,704.73 |
| THL-100046096 | 3623 | Consumer | $    54,000.00 | $     42,106.00 | $    1,744.19 |
| THL-100046100 | 3624 | Consumer | $     5,500.00 | $      2,950.00 | $      127.79 |
| THL-100046118 | 3625 | Consumer | $     4,500.00 | $      3,200.00 | $      133.85 |
| THL-100046126 | 3626 | Consumer | $    32,980.00 | $            - | $      107.37 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100046134 | 3627 | Consumer | $ 119.00 | $ 337.00 | $ 12.94 |
| THL-100046142 | 3628 | Consumer | $ 100.00 | $ 205.00 | $ 7.97 |
| THL-100046150 | 3629 | Consumer | $ 9,987.00 | $ 11,986.00 | $ 478.97 |
| THL-100046169 | 3630 | Consumer | $ 550.00 | $ - | $ 5.00 |
| THL-100046177 | 3631 | Consumer | $ 235.00 | $ 330.00 | $ 13.06 |
| THL-100046185 | 3632 | Consumer | $ - | $ 2,600.00 | $ 96.85 |
| THL-100046193 | 3633 | Consumer | $ 980.00 | $ - | $ 5.00 |
| THL-100046207 | 3634 | Consumer | $ 3,500.00 | $ 4,200.00 | $ 167.83 |
| THL-100046215 | 3635 | Consumer | $ - | $ 37,500.00 | $ 1,396.83 |
| THL-100046223 | 3636 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-100046231 | 3637 | Consumer | $ 48.00 | $ 62.00 | $ 5.00 |
| THL-100046240 | 3638 | Consumer | $ - | $ 1,980.00 | $ 73.75 |
| THL-100046258 | 3639 | Consumer | $ 4,599.00 | $ 12,399.00 | $ 476.82 |
| THL-100046266 | 3640 | Consumer | $ - | $ 842.00 | $ 31.36 |
| THL-100046282 | 3641 | Consumer | $ 25.00 | $ 5.00 | $ 5.00 |
| THL-100046290 | 3642 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100046304 | 3643 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100046312 | 3644 | Consumer | $ 4,000.00 | $ 3,500.00 | $ 143.39 |
| THL-100046320 | 3645 | Consumer | $ 1,900.00 | $ 2,500.00 | $ 99.31 |
| THL-100046347 | 3646 | Consumer | $ 68,000.00 | $ - | $ 221.38 |
| THL-100046371 | 3647 | Consumer | $ 59,000.00 | $ - | $ 192.08 |
| THL-100046380 | 3648 | Consumer | $ 56,000.00 | $ - | $ 182.32 |
| THL-100046398 | 3649 | Consumer | $ 42,000.00 | $ 5,000.00 | $ 322.98 |
| THL-100046401 | 3650 | Consumer | $ 41,500.00 | $ - | $ 135.11 |
| THL-100046410 | 3651 | Consumer | $ 8,694.00 | $ 10,205.00 | $ 408.42 |
| THL-100046428 | 3652 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-100046444 | 3653 | Consumer | $ - | $ 6,600.00 | $ 245.84 |
| THL-100046452 | 3654 | Consumer | $ 50.00 | $ 60.00 | $ 5.00 |
| THL-100046487 | 3655 | Consumer | $ 7,000.00 | $ 7,500.00 | $ 302.16 |
| THL-100046495 | 3656 | Consumer | $ 5,500.00 | $ 4,500.00 | $ 185.53 |
| THL-100046509 | 3657 | Consumer | $ 744.00 | $ - | $ 5.00 |
| THL-100046517 | 3658 | Consumer | $ 23,464.00 | $ 4,996.00 | $ 262.48 |
| THL-100046533 | 3659 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100046550 | 3660 | Consumer | $ 3,600.00 | $ 1,900.00 | $ 82.49 |
| THL-100046568 | 3661 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-100046576 | 3662 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-100046584 | 3663 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100046592 | 3664 | Consumer | $ 200.00 | $ 500.00 | $ 19.27 |
| THL-100046606 | 3665 | Consumer | $ 700.00 | $ 800.00 | $ 32.08 |
| THL-100046630 | 3666 | Consumer | $ - | $ 785.00 | $ 29.24 |
| THL-100046657 | 3667 | Consumer | $ 300.00 | $ 5,000.00 | $ 187.22 |
| THL-100046665 | 3668 | Consumer | $ - | $ 480.00 | $ 17.88 |
| THL-100046673 | 3669 | Consumer | $ 1,970.00 | $ - | $ 6.41 |
| THL-100046681 | 3670 | Consumer | $ 1,200.00 | $ 300.00 | $ 15.08 |
| THL-100046703 | 3671 | Consumer | $ 1,972.00 | $ 21,051.00 | $ 790.54 |
| THL-100046711 | 3672 | Consumer | $ 370.00 | $ 290.00 | $ 12.00 |
| THL-100046720 | 3673 | Consumer | $ 440.00 | $ 250.00 | $ 10.74 |
| THL-100046738 | 3674 | Consumer | $ 1,075.00 | $ 9,270.00 | $ 348.80 |
| THL-100046746 | 3675 | Consumer | $ 8,367.00 | $ 5,215.00 | $ 221.49 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100046762 | 3676 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100046770 | 3677 | Consumer | $ 6,500.00 | $ 7,500.00 | $ 300.53 |
| THL-100046789 | 3678 | Consumer | $ 6,000.00 | $ 12,393.00 | $ 481.15 |
| THL-100046797 | 3679 | Consumer | $ 8,000.00 | $ 9,000.00 | $ 361.29 |
| THL-100046800 | 3680 | Consumer | $ 444.00 | $ 222.00 | $ 9.72 |
| THL-100046819 | 3681 | Consumer | $ 160.00 | $ 160.00 | $ 6.48 |
| THL-100046827 | 3682 | Consumer | $ 450.00 | $ 469.00 | $ 18.94 |
| THL-100046835 | 3683 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100046843 | 3684 | Consumer | $ 1,550.00 | $ 1,600.00 | $ 64.65 |
| THL-100046851 | 3685 | Consumer | $ 2.00 | $ 300.00 | $ 11.18 |
| THL-100046894 | 3686 | Consumer | $ - | $ 22,433.00 | $ 835.60 |
| THL-100046908 | 3687 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100046916 | 3688 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100046924 | 3689 | Consumer | $ - | $ 8,617.00 | $ 320.97 |
| THL-100046932 | 3690 | Consumer | $ 1,100.00 | $ 1,600.00 | $ 63.18 |
| THL-100046940 | 3691 | Consumer | $ - | $ 35,689.00 | $ 1,329.37 |
| THL-100046959 | 3692 | Consumer | $ - | $ 2,582.00 | $ 96.18 |
| THL-100046975 | 3693 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-100046983 | 3694 | Consumer | $ 9,987.00 | $ 12,987.00 | $ 516.26 |
| THL-100046991 | 3695 | Consumer | $ - | $ 9,900.00 | $ 368.76 |
| THL-100047009 | 3696 | Consumer | $ 3,218.00 | $ 2,420.00 | $ 100.62 |
| THL-100047017 | 3697 | Consumer | $ - | $ 102,900.00 | $ 3,832.89 |
| THL-100047033 | 3698 | Consumer | $ 1,300.00 | $ 2,400.00 | $ 93.63 |
| THL-100047041 | 3699 | Consumer | $ 17,266.00 | $ 12,106.00 | $ 507.14 |
| THL-100047050 | 3700 | Consumer | $ 623.00 | $ 433.00 | $ 18.16 |
| THL-100047068 | 3701 | Consumer | $ 343.00 | $ 487.00 | $ 19.26 |
| THL-100047076 | 3702 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-100047084 | 3703 | Consumer | $ - | $ 41,640.00 | $ 1,551.03 |
| THL-100047092 | 3704 | Consumer | $ - | $ 14,000.00 | $ 521.48 |
| THL-100047106 | 3705 | Consumer | $ - | $ 5,750.00 | $ 214.18 |
| THL-100047114 | 3706 | Consumer | $ 24.00 | $ 99.00 | $ 5.00 |
| THL-100047122 | 3707 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100047149 | 3708 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100047157 | 3709 | Consumer | $ 10,000.00 | $ 36,000.00 | $ 1,373.51 |
| THL-100047165 | 3710 | Consumer | $ 3.00 | $ 3.00 | $ 5.00 |
| THL-100047173 | 3711 | Consumer | $ 699.00 | $ 699.00 | $ 28.32 |
| THL-100047190 | 3712 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100047203 | 3713 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-100047211 | 3714 | Consumer | $ 675.00 | $ - | $ 5.00 |
| THL-100047220 | 3715 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-100047238 | 3716 | Consumer | $ 40.00 | $ 100.00 | $ 5.00 |
| THL-100047246 | 3717 | Consumer | $ - | $ 9,700.00 | $ 361.31 |
| THL-100047262 | 3718 | Consumer | $ 2,450.00 | $ - | $ 7.98 |
| THL-100047297 | 3719 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-100047319 | 3720 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-100047335 | 3721 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100047343 | 3722 | Consumer | $ 1,838.00 | $ - | $ 5.98 |
| THL-100047351 | 3723 | Consumer | $ - | $ 1,300.00 | $ 48.42 |
| THL-100047360 | 3724 | Consumer | $ 6,000.00 | $ 8,000.00 | $ 317.52 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100047378 | 3725 | Consumer | $ 147.00 | $ 313.00 | $ 12.14 |
| THL-100047394 | 3726 | Consumer | $ - | $ 3,746.00 | $ 139.53 |
| THL-100047408 | 3727 | Consumer | $ 500.00 | $ 2,950.00 | $ 111.51 |
| THL-100047416 | 3728 | Consumer | $ - | $ 325.00 | $ 12.11 |
| THL-100047424 | 3729 | Consumer | $ 21,416.00 | $ 27,611.00 | $ 1,098.19 |
| THL-100047432 | 3730 | Consumer | $ - | $ 211.00 | $ 7.86 |
| THL-100047440 | 3731 | Consumer | $ - | $ 56,569.00 | $ 2,107.12 |
| THL-100047459 | 3732 | Consumer | $ 421.00 | $ 231.00 | $ 9.97 |
| THL-100047467 | 3733 | Consumer | $ - | $ 33,681.00 | $ 1,254.57 |
| THL-100047475 | 3734 | Consumer | $ 5,890.00 | $ - | $ 19.18 |
| THL-100047483 | 3735 | Consumer | $ 7,570.00 | $ - | $ 24.65 |
| THL-100047491 | 3736 | Consumer | $ - | $ 2,308.00 | $ 85.97 |
| THL-100047505 | 3737 | Consumer | $ 1,000.00 | $ 3,000.00 | $ 115.01 |
| THL-100047513 | 3738 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100047521 | 3739 | Consumer | $ 11,111.00 | $ 9,000.00 | $ 371.41 |
| THL-100047530 | 3740 | Consumer | $ 655.00 | $ 289.00 | $ 12.89 |
| THL-100047556 | 3741 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100047564 | 3742 | Consumer | $ 30,000.00 | $ 89.00 | $ 100.99 |
| THL-100047572 | 3743 | Consumer | $ - | $ 7,071.56 | $ 263.41 |
| THL-100047580 | 3744 | Consumer | $ 250.00 | $ 585.00 | $ 22.60 |
| THL-100047599 | 3745 | Consumer | $ 582.00 | $ 1,526.00 | $ 58.73 |
| THL-100047610 | 3746 | Consumer | $ 598.00 | $ 2,546.00 | $ 96.79 |
| THL-100047629 | 3747 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100047637 | 3748 | Consumer | $ 387.00 | $ 574.00 | $ 22.64 |
| THL-100047653 | 3749 | Consumer | $ 558.00 | $ 438.00 | $ 18.13 |
| THL-100047661 | 3750 | Consumer | $ 325.00 | $ - | $ 5.00 |
| THL-100047670 | 3751 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100047688 | 3752 | Consumer | $ - | $ 31,000.00 | $ 1,154.71 |
| THL-100047696 | 3753 | Consumer | $ 129.00 | $ 89.00 | $ 5.00 |
| THL-100047700 | 3754 | Consumer | $ 2,629.00 | $ 1,408.00 | $ 61.01 |
| THL-100047718 | 3755 | Consumer | $ 1,982.14 | $ 1,142.11 | $ 48.99 |
| THL-100047726 | 3756 | Consumer | $ - | $ 39,407.00 | $ 1,467.86 |
| THL-100047742 | 3757 | Consumer | $ - | $ 2,295.00 | $ 85.49 |
| THL-100047750 | 3758 | Consumer | $ 145.00 | $ 110.00 | $ 5.00 |
| THL-100047769 | 3759 | Consumer | $ 52.00 | $ 100.00 | $ 5.00 |
| THL-100047777 | 3760 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100047785 | 3761 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100047807 | 3762 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100047815 | 3763 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100047823 | 3764 | Consumer | $ - | $ 3,214.00 | $ 119.72 |
| THL-100047831 | 3765 | Consumer | $ 385.00 | $ 467.00 | $ 18.65 |
| THL-100047840 | 3766 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100047858 | 3767 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100047866 | 3768 | Consumer | $ 1,800.00 | $ 2,300.00 | $ 91.53 |
| THL-100047874 | 3769 | Consumer | $ - | $ 8,970.00 | $ 334.12 |
| THL-100047882 | 3770 | Consumer | $ 11,987.00 | $ 15,987.00 | $ 634.52 |
| THL-100047904 | 3771 | Consumer | $ 94.00 | $ 55.00 | $ 5.00 |
| THL-100047912 | 3772 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-100047920 | 3773 | Consumer | $ 2,500.00 | $ - | $ 8.14 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100047939 | 3774 | Consumer | $ 18,660.00 | $ 72,615.00 | $ 2,765.56 |
| THL-100047947 | 3775 | Consumer | $ - | $ 21,000.00 | $ 782.22 |
| THL-100047963 | 3776 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-100047971 | 3777 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100047980 | 3778 | Consumer | $ - | $ 90,000.00 | $ 3,352.38 |
| THL-100047998 | 3779 | Consumer | $ 1,972.00 | $ 328.00 | $ 18.64 |
| THL-100048005 | 3780 | Consumer | $ 1,645.00 | $ 223.00 | $ 13.67 |
| THL-100048013 | 3781 | Consumer | $ - | $ 240.00 | $ 8.94 |
| THL-100048021 | 3782 | Consumer | $ 39.00 | $ 50.00 | $ 5.00 |
| THL-100048030 | 3783 | Consumer | $ 1,700.00 | $ 1,500.00 | $ 61.40 |
| THL-100048056 | 3784 | Consumer | $ 18,440.00 | $ 22,360.00 | $ 892.91 |
| THL-100048064 | 3785 | Consumer | $ 4,888.00 | $ 8,899.00 | $ 347.39 |
| THL-100048072 | 3786 | Consumer | $ 3,000.00 | $ 1,000.00 | $ 47.02 |
| THL-100048080 | 3787 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100048099 | 3788 | Consumer | $ - | $ 37,316.00 | $ 1,389.97 |
| THL-100048102 | 3789 | Consumer | $ 270.00 | $ 320.00 | $ 12.80 |
| THL-100048137 | 3790 | Consumer | $ 21,000.00 | $ 7,100.00 | $ 332.84 |
| THL-100048145 | 3791 | Consumer | $ - | $ 14,500.00 | $ 540.11 |
| THL-100048153 | 3792 | Consumer | $ - | $ 14,500.00 | $ 540.11 |
| THL-100048161 | 3793 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-100048170 | 3794 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100048188 | 3795 | Consumer | $ 9,059.00 | $ 15,664.00 | $ 612.95 |
| THL-100048196 | 3796 | Consumer | $ 99,124.00 | $ - | $ 322.71 |
| THL-100048200 | 3797 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100048218 | 3798 | Consumer | $ - | $ 725.00 | $ 27.01 |
| THL-100048226 | 3799 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100048250 | 3800 | Consumer | $ 1,873.00 | $ 5,134.00 | $ 197.33 |
| THL-100048269 | 3801 | Consumer | $ 1,919.00 | $ 10,500.00 | $ 397.36 |
| THL-100048285 | 3802 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100048293 | 3803 | Consumer | $ - | $ 21,042.00 | $ 783.79 |
| THL-100048307 | 3804 | Consumer | $ 5,915.00 | $ - | $ 19.26 |
| THL-100048315 | 3805 | Consumer | $ - | $ 2,652.00 | $ 98.78 |
| THL-100048331 | 3806 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-100048340 | 3807 | Consumer | $ 14,987.00 | $ 16,986.00 | $ 681.50 |
| THL-100048358 | 3808 | Consumer | $ 12,986.00 | $ 23,987.00 | $ 935.76 |
| THL-100048366 | 3809 | Consumer | $ 2,000.00 | $ 2.00 | $ 6.58 |
| THL-100048374 | 3810 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-100048382 | 3811 | Consumer | $ - | $ 116,838.25 | $ 4,352.07 |
| THL-100048390 | 3812 | Consumer | $ 287.00 | $ 172.00 | $ 7.34 |
| THL-100048412 | 3813 | Consumer | $ 2,200.00 | $ 350.00 | $ 20.20 |
| THL-100048420 | 3814 | Consumer | $ 1,200.00 | $ 1,300.00 | $ 52.33 |
| THL-100048447 | 3815 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100048471 | 3816 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100048480 | 3817 | Consumer | $ 2,000.00 | $ 11,255.00 | $ 425.74 |
| THL-100048501 | 3818 | Consumer | $ 60.00 | $ 180.00 | $ 6.90 |
| THL-100048528 | 3819 | Consumer | $ 10,000.00 | $ 14,000.00 | $ 554.04 |
| THL-100048536 | 3820 | Consumer | $ 2,500.00 | $ 4,500.00 | $ 175.76 |
| THL-100048544 | 3821 | Consumer | $ 3,000.00 | $ 4,000.00 | $ 158.76 |
| THL-100048552 | 3822 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100048560 | 3823 | Consumer | $ 20,000.00 | $ 25,000.00 | $ 996.33 |
| THL-100048579 | 3824 | Consumer | $ 7,000.00 | $ 700.00 | $ 48.86 |
| THL-100048587 | 3825 | Consumer | $ 4,000.00 | $ 4,500.00 | $ 180.64 |
| THL-100048595 | 3826 | Consumer | $ 4,000.00 | $ 4,500.00 | $ 180.64 |
| THL-100048609 | 3827 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-100048617 | 3828 | Consumer | $ 7,000.00 | $ 700.00 | $ 48.86 |
| THL-100048625 | 3829 | Consumer | $ - | $ 54,000.00 | $ 2,011.43 |
| THL-100048633 | 3830 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-100048641 | 3831 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-100048650 | 3832 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-100048668 | 3833 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-100048676 | 3834 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-100048684 | 3835 | Consumer | $ 3,000.00 | $ 2,900.00 | $ 117.79 |
| THL-100048692 | 3836 | Consumer | $ 75,000.00 | $ 7,500.00 | $ 523.54 |
| THL-100048706 | 3837 | Consumer | $ 7,500.00 | $ 7,500.00 | $ 303.79 |
| THL-100048714 | 3838 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100048722 | 3839 | Consumer | $ 7,500.00 | $ 7,500.00 | $ 303.79 |
| THL-100048730 | 3840 | Consumer | $ 7,500.00 | $ 7,500.00 | $ 303.79 |
| THL-100048749 | 3841 | Consumer | $ 14,158.00 | $ 22,197.00 | $ 872.90 |
| THL-100048765 | 3842 | Consumer | $ 50.00 | $ 2.00 | $ 5.00 |
| THL-100048773 | 3843 | Consumer | $ 750.00 | $ 590.00 | $ 24.42 |
| THL-100048781 | 3844 | Consumer | $ 900.00 | $ 875.00 | $ 35.52 |
| THL-100048790 | 3845 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100048803 | 3846 | Consumer | $ 12,989.00 | $ 9,876.00 | $ 410.16 |
| THL-100048811 | 3847 | Consumer | $ 2,300.00 | $ - | $ 7.49 |
| THL-100048820 | 3848 | Consumer | $ 180.00 | $ 145.00 | $ 5.99 |
| THL-100048838 | 3849 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-100048846 | 3850 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100048854 | 3851 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-100048897 | 3852 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100048986 | 3853 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100049001 | 3854 | Consumer | $ 1,200.00 | $ 11,000.00 | $ 413.65 |
| THL-100049010 | 3855 | Consumer | $ 5,400.00 | $ 8,300.00 | $ 326.74 |
| THL-100049044 | 3856 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100049052 | 3857 | Consumer | $ 723.00 | $ 1,203.00 | $ 47.16 |
| THL-100049060 | 3858 | Consumer | $ 3,956.00 | $ 4,789.00 | $ 191.26 |
| THL-100049087 | 3859 | Consumer | $ - | $ 180.00 | $ 6.70 |
| THL-100049095 | 3860 | Consumer | $ 66,500.00 | $ 19,200.00 | $ 931.67 |
| THL-100049109 | 3861 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-100049117 | 3862 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100049133 | 3863 | Consumer | $ 16,100.00 | $ 70,200.00 | $ 2,667.28 |
| THL-100049141 | 3864 | Consumer | $ 250.00 | $ 50.00 | $ 5.00 |
| THL-100049150 | 3865 | Consumer | $ 6,000.00 | $ 8,000.00 | $ 317.52 |
| THL-100049168 | 3866 | Consumer | $ 75.00 | $ 105.00 | $ 5.00 |
| THL-100049176 | 3867 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100049192 | 3868 | Consumer | $ 70.00 | $ 65.00 | $ 5.00 |
| THL-100049206 | 3869 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100049222 | 3870 | Consumer | $ 281.00 | $ 403.00 | $ 15.92 |
| THL-100049249 | 3871 | Consumer | $ 600.00 | $ 800.00 | $ 31.75 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100049265 | 3872 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-100049273 | 3873 | Consumer | $ 1,530.00 | $ 886.00 | $ 37.98 |
| THL-100049290 | 3874 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100049303 | 3875 | Consumer | $ 9,200.00 | $ 9,200.00 | $ 372.64 |
| THL-100049311 | 3876 | Consumer | $ 450.00 | $ 250.00 | $ 10.78 |
| THL-100049354 | 3877 | Consumer | $ 225.00 | $ 220.00 | $ 8.92 |
| THL-100049362 | 3878 | Consumer | $ 1,745.00 | $ 1,697.00 | $ 68.89 |
| THL-100049370 | 3879 | Consumer | $ 360.00 | $ - | $ 5.00 |
| THL-100049389 | 3880 | Consumer | $ 400.00 | $ 100.00 | $ 5.02 |
| THL-100049397 | 3881 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-100049400 | 3882 | Consumer | $ 32,000.00 | $ - | $ 104.18 |
| THL-100049419 | 3883 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-100049427 | 3884 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100049435 | 3885 | Consumer | $ - | $ 2,986.00 | $ 111.22 |
| THL-100049443 | 3886 | Consumer | $ 3,230.00 | $ - | $ 10.52 |
| THL-100049460 | 3887 | Consumer | $ - | $ 2,300.00 | $ 85.67 |
| THL-100049478 | 3888 | Consumer | $ 2,420.00 | $ - | $ 7.88 |
| THL-100049486 | 3889 | Consumer | $ 60.00 | $ 30.00 | $ 5.00 |
| THL-100049508 | 3890 | Consumer | $ 650.00 | $ 750.00 | $ 30.06 |
| THL-100049516 | 3891 | Consumer | $ 1,250.00 | $ 1,400.00 | $ 56.22 |
| THL-100049524 | 3892 | Consumer | $ 60.00 | $ 60.00 | $ 5.00 |
| THL-100049532 | 3893 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-100049540 | 3894 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100049591 | 3895 | Consumer | $ 10,000.00 | $ 32,500.00 | $ 1,243.14 |
| THL-100049613 | 3896 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100049621 | 3897 | Consumer | $ - | $ 320.00 | $ 11.92 |
| THL-100049630 | 3898 | Consumer | $ 225.00 | $ 310.00 | $ 12.28 |
| THL-100049648 | 3899 | Consumer | $ 120.00 | $ 80.00 | $ 5.00 |
| THL-100049656 | 3900 | Consumer | $ - | $ 99.00 | $ 5.00 |
| THL-100049672 | 3901 | Consumer | $ 26,987.00 | $ 38,986.00 | $ 1,540.04 |
| THL-100049680 | 3902 | Consumer | $ 42,088.00 | $ 29,865.00 | $ 1,249.45 |
| THL-100049699 | 3903 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100049702 | 3904 | Consumer | $ 199.00 | $ 200.00 | $ 8.10 |
| THL-100049710 | 3905 | Consumer | $ - | $ 9,198.00 | $ 342.61 |
| THL-100049729 | 3906 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100049745 | 3907 | Consumer | $ 495.00 | $ 620.00 | $ 24.70 |
| THL-100049753 | 3908 | Consumer | $ 15,000.00 | $ 10,000.00 | $ 421.32 |
| THL-100049770 | 3909 | Consumer | $ 484.00 | $ - | $ 5.00 |
| THL-100049788 | 3910 | Consumer | $ - | $ 117,000.00 | $ 4,358.10 |
| THL-100049796 | 3911 | Consumer | $ 1,000.00 | $ 600.00 | $ 25.61 |
| THL-100049800 | 3912 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-100049826 | 3913 | Consumer | $ 320.00 | $ - | $ 5.00 |
| THL-100049834 | 3914 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100049842 | 3915 | Consumer | $ - | $ 625.00 | $ 23.28 |
| THL-100049850 | 3916 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100049877 | 3917 | Consumer | $ 5,000.00 | $ 10,000.00 | $ 388.77 |
| THL-100049893 | 3918 | Consumer | $ 5,215.00 | $ 3,393.00 | $ 143.36 |
| THL-100049915 | 3919 | Consumer | $ 4,000.00 | $ 7,000.00 | $ 273.76 |
| THL-100049923 | 3920 | Consumer | $ 4,000.00 | $ 9,000.00 | $ 348.26 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100049931 | 3921 | Consumer | $ 328.00 | $ 412.00 | $ 16.42 |
| THL-100049958 | 3922 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-100049966 | 3923 | Consumer | $ 12,286.00 | $ 18,680.00 | $ 735.81 |
| THL-100049974 | 3924 | Consumer | $ 500.00 | $ 3,456.00 | $ 130.36 |
| THL-100049982 | 3925 | Consumer | $ - | $ 935.00 | $ 34.83 |
| THL-100049990 | 3926 | Consumer | $ 26,000.00 | $ 24,612.00 | $ 1,001.41 |
| THL-100050000 | 3927 | Consumer | $ - | $ 11,880.00 | $ 442.51 |
| THL-100050026 | 3928 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |
| THL-100050034 | 3929 | Consumer | $ 7,500.00 | $ 6,300.00 | $ 259.09 |
| THL-100050042 | 3930 | Consumer | $ 2,222.00 | $ 2,222.00 | $ 90.00 |
| THL-100050050 | 3931 | Consumer | $ 60.00 | $ 80.00 | $ 5.00 |
| THL-100050069 | 3932 | Consumer | $ 230.00 | $ 66.00 | $ 5.00 |
| THL-100050077 | 3933 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100050085 | 3934 | Consumer | $ 350.00 | $ 425.00 | $ 16.97 |
| THL-100050107 | 3935 | Consumer | $ 450.00 | $ 350.00 | $ 14.51 |
| THL-100050115 | 3936 | Consumer | $ 350.00 | $ 400.00 | $ 16.04 |
| THL-100050131 | 3937 | Consumer | $ 80.00 | $ 80.00 | $ 5.00 |
| THL-100050174 | 3938 | Consumer | $ 24,454.00 | $ 37,700.00 | $ 1,483.89 |
| THL-100050182 | 3939 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100050190 | 3940 | Consumer | $ 67.00 | $ 84.00 | $ 5.00 |
| THL-100050204 | 3941 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100050220 | 3942 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100050239 | 3943 | Consumer | $ 2,300.00 | $ 1,745.00 | $ 72.49 |
| THL-100050247 | 3944 | Consumer | $ 700.00 | $ 300.00 | $ 13.45 |
| THL-100050263 | 3945 | Consumer | $ 850.00 | $ - | $ 5.00 |
| THL-100050271 | 3946 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-100050280 | 3947 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100050298 | 3948 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100050301 | 3949 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100050336 | 3950 | Consumer | $ - | $ 9,899.00 | $ 368.72 |
| THL-100050344 | 3951 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-100050352 | 3952 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100050360 | 3953 | Consumer | $ - | $ 26,253.89 | $ 977.92 |
| THL-100050379 | 3954 | Consumer | $ 9,930.00 | $ 9,790.00 | $ 396.99 |
| THL-100050387 | 3955 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100050395 | 3956 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-100050409 | 3957 | Consumer | $ - | $ 1,617.00 | $ 60.23 |
| THL-100050441 | 3958 | Consumer | $ 329.00 | $ - | $ 5.00 |
| THL-100050468 | 3959 | Consumer | $ - | $ 30,500.00 | $ 1,136.08 |
| THL-100050476 | 3960 | Consumer | $ 118.00 | $ 65.00 | $ 5.00 |
| THL-100050484 | 3961 | Consumer | $ 212.00 | $ 90.00 | $ 5.00 |
| THL-100050492 | 3962 | Consumer | $ 300.00 | $ 25.00 | $ 5.00 |
| THL-100050522 | 3963 | Consumer | $ 1,500.00 | $ 1,750.00 | $ 70.07 |
| THL-100050530 | 3964 | Consumer | $ 4,500.00 | $ 5,500.00 | $ 219.52 |
| THL-100050549 | 3965 | Consumer | $ - | $ 15,061.00 | $ 561.00 |
| THL-100050557 | 3966 | Consumer | $ 800.00 | $ 700.00 | $ 28.67 |
| THL-100050565 | 3967 | Consumer | $ - | $ 1,188.00 | $ 44.25 |
| THL-100050573 | 3968 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-100050581 | 3969 | Consumer | $ 12,200.00 | $ - | $ 39.72 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100050590 | 3970 | Consumer | $ 10,300.00 | $ - | $ 33.53 |
| THL-100050603 | 3971 | Consumer | $ 110,400.00 | $ 2,000.00 | $ 433.92 |
| THL-100050611 | 3972 | Consumer | $ 22,000.00 | $ - | $ 71.62 |
| THL-100050620 | 3973 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100050638 | 3974 | Consumer | $ - | $ 10,600.00 | $ 394.84 |
| THL-100050646 | 3975 | Consumer | $ 148,000.00 | $ - | $ 481.84 |
| THL-100050654 | 3976 | Consumer | $ 6,500.00 | $ 9,850.00 | $ 388.06 |
| THL-100050662 | 3977 | Consumer | $ 845.00 | $ 967.00 | $ 38.77 |
| THL-100050670 | 3978 | Consumer | $ 38,987.00 | $ 45,985.00 | $ 1,839.81 |
| THL-100050689 | 3979 | Consumer | $ 600.00 | $ 750.00 | $ 29.89 |
| THL-100050700 | 3980 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100050719 | 3981 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100050727 | 3982 | Consumer | $ 1,555.00 | $ - | $ 5.06 |
| THL-100050760 | 3983 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-100050778 | 3984 | Consumer | $ - | $ 26,300.00 | $ 979.64 |
| THL-100050786 | 3985 | Consumer | $ 21,800.00 | $ - | $ 70.97 |
| THL-100050794 | 3986 | Consumer | $ - | $ 34,700.00 | $ 1,292.53 |
| THL-100050824 | 3987 | Consumer | $ 68.00 | $ 42.00 | $ 5.00 |
| THL-100050840 | 3988 | Consumer | $ 3,200.00 | $ - | $ 10.42 |
| THL-100050930 | 3989 | Consumer | $ 2,942.00 | $ - | $ 9.58 |
| THL-100050948 | 3990 | Consumer | $ 1,342.00 | $ 876.00 | $ 37.00 |
| THL-100050956 | 3991 | Consumer | $ 3,879.00 | $ 3,265.00 | $ 134.25 |
| THL-100050964 | 3992 | Consumer | $ 39.00 | $ 40.00 | $ 5.00 |
| THL-100050972 | 3993 | Consumer | $ 2,188.00 | $ 1,977.00 | $ 80.76 |
| THL-100050980 | 3994 | Consumer | $ - | $ 284.00 | $ 10.58 |
| THL-100050999 | 3995 | Consumer | $ 7,000.00 | $ 9,500.00 | $ 376.65 |
| THL-100051006 | 3996 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-100051014 | 3997 | Consumer | $ 1,024.00 | $ 1,577.00 | $ 62.07 |
| THL-100051022 | 3998 | Consumer | $ 97.00 | $ 771.00 | $ 29.04 |
| THL-100051030 | 3999 | Consumer | $ 777.00 | $ 96.00 | $ 6.11 |
| THL-100051049 | 4000 | Consumer | $ - | $ 11,756.00 | $ 437.90 |
| THL-100051057 | 4001 | Consumer | $ 247.00 | $ - | $ 5.00 |
| THL-100051065 | 4002 | Consumer | $ 7,200.00 | $ - | $ 23.44 |
| THL-100051073 | 4003 | Consumer | $ 220.00 | $ 220.00 | $ 8.91 |
| THL-100051081 | 4004 | Consumer | $ 175.00 | $ 175.00 | $ 7.09 |
| THL-100051090 | 4005 | Consumer | $ 55.00 | $ 34.00 | $ 5.00 |
| THL-100051103 | 4006 | Consumer | $ 3,854.00 | $ 1,984.00 | $ 86.45 |
| THL-100051111 | 4007 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100051138 | 4008 | Consumer | $ 1,500.00 | $ 500.00 | $ 23.50 |
| THL-100051146 | 4009 | Consumer | $ 125.00 | $ 32.00 | $ 5.00 |
| THL-100051154 | 4010 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-100051162 | 4011 | Consumer | $ 735.00 | $ 560.00 | $ 23.25 |
| THL-100051189 | 4012 | Consumer | $ 547.00 | $ - | $ 5.00 |
| THL-100051197 | 4013 | Consumer | $ 1,972.00 | $ 1,972.00 | $ 79.87 |
| THL-100051200 | 4014 | Consumer | $ 8,856.00 | $ 9,169.00 | $ 370.36 |
| THL-100051219 | 4015 | Consumer | $ 400.00 | $ 800.00 | $ 31.10 |
| THL-100051227 | 4016 | Consumer | $ 3,350.00 | $ - | $ 10.91 |
| THL-100051235 | 4017 | Consumer | $ 150.00 | $ 350.00 | $ 13.53 |
| THL-100051243 | 4018 | Consumer | $ 204.00 | $ 204.00 | $ 8.26 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100051251 | 4019 | Consumer | $ 1,200.00 | $ 1,200.00 | $ 48.61 |
| THL-100051278 | 4020 | Consumer | $ - | $ 3,896.00 | $ 145.12 |
| THL-100051286 | 4021 | Consumer | $ 5,500.00 | $ 5,000.00 | $ 204.15 |
| THL-100051294 | 4022 | Consumer | $ 2,500.00 | $ 7,500.00 | $ 287.51 |
| THL-100051308 | 4023 | Consumer | $ 13,000.00 | $ 23,000.00 | $ 899.04 |
| THL-100051316 | 4024 | Consumer | $ 250.00 | $ 1,200.00 | $ 45.51 |
| THL-100051324 | 4025 | Consumer | $ 72,658.00 | $ 10,879.00 | $ 641.78 |
| THL-100051332 | 4026 | Consumer | $ 10,000.00 | $ 26,000.00 | $ 1,001.03 |
| THL-100051340 | 4027 | Consumer | $ 10,000.00 | $ 20,000.00 | $ 777.53 |
| THL-100051359 | 4028 | Consumer | $ 35.00 | $ 42.00 | $ 5.00 |
| THL-100051367 | 4029 | Consumer | $ 750.00 | $ 950.00 | $ 37.83 |
| THL-100051375 | 4030 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100051383 | 4031 | Consumer | $ 38,987.00 | $ 46,986.00 | $ 1,877.10 |
| THL-100051413 | 4032 | Consumer | $ 2,450.00 | $ 2,500.00 | $ 101.10 |
| THL-100051421 | 4033 | Consumer | $ 30,000.00 | $ 300.00 | $ 108.84 |
| THL-100051448 | 4034 | Consumer | $ 785.00 | $ 985.00 | $ 39.25 |
| THL-100051456 | 4035 | Consumer | $ 1,256.00 | $ 968.00 | $ 40.15 |
| THL-100051472 | 4036 | Consumer | $ 50.00 | $ 250.00 | $ 9.47 |
| THL-100051502 | 4037 | Consumer | $ 36,890.00 | $ 42,700.00 | $ 1,710.62 |
| THL-100051510 | 4038 | Consumer | $ 2,160.00 | $ 25,567.00 | $ 959.37 |
| THL-100051529 | 4039 | Consumer | $ - | $ 7,800.00 | $ 290.54 |
| THL-100051537 | 4040 | Consumer | $ 55,600.00 | $ - | $ 181.01 |
| THL-100051545 | 4041 | Consumer | $ 44,434.00 | $ - | $ 144.66 |
| THL-100051553 | 4042 | Consumer | $ - | $ 25,000.00 | $ 931.22 |
| THL-100051561 | 4043 | Consumer | $ 30,000.00 | $ 20,000.00 | $ 842.64 |
| THL-100051570 | 4044 | Consumer | $ 50,000.00 | $ 20,000.00 | $ 907.75 |
| THL-100051588 | 4045 | Consumer | $ 498.00 | $ - | $ 5.00 |
| THL-100051596 | 4046 | Consumer | $ 189.00 | $ 250.00 | $ 9.93 |
| THL-100051618 | 4047 | Consumer | $ 1,850.00 | $ 1,600.00 | $ 65.62 |
| THL-100051626 | 4048 | Consumer | $ 300.00 | $ 175.00 | $ 7.50 |
| THL-100051634 | 4049 | Consumer | $ 785.00 | $ 620.00 | $ 25.65 |
| THL-100051642 | 4050 | Consumer | $ 8,550.00 | $ 38,760.00 | $ 1,471.60 |
| THL-100051650 | 4051 | Consumer | $ 50.00 | $ 15.00 | $ 5.00 |
| THL-100051677 | 4052 | Consumer | $ 550.00 | $ 10,000.00 | $ 374.28 |
| THL-100051685 | 4053 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100051693 | 4054 | Consumer | $ 90.00 | $ 296.00 | $ 11.32 |
| THL-100051707 | 4055 | Consumer | $ 175.00 | $ 325.00 | $ 12.68 |
| THL-100051715 | 4056 | Consumer | $ 2,569.00 | $ - | $ 8.36 |
| THL-100051723 | 4057 | Consumer | $ 7,539.00 | $ 9,268.00 | $ 369.76 |
| THL-100051731 | 4058 | Consumer | $ 8,936.00 | $ 12,587.00 | $ 497.94 |
| THL-100051740 | 4059 | Consumer | $ 25,205.86 | $ 12,558.32 | $ 549.84 |
| THL-100051758 | 4060 | Consumer | $ 500.00 | $ 2,350.00 | $ 89.16 |
| THL-100051774 | 4061 | Consumer | $ 10.00 | $ 10.00 | $ 5.00 |
| THL-100051782 | 4062 | Consumer | $ 500.00 | $ 800.00 | $ 31.43 |
| THL-100051804 | 4063 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-100051812 | 4064 | Consumer | $ 95.00 | $ - | $ 5.00 |
| THL-100051820 | 4065 | Consumer | $ 2,950.00 | $ 875.00 | $ 42.19 |
| THL-100051839 | 4066 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-100051847 | 4067 | Consumer | $ 285.00 | $ 480.00 | $ 18.81 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100051855 | 4068 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100051863 | 4069 | Consumer | $ 290.00 | $ 425.00 | $ 16.77 |
| THL-100051871 | 4070 | Consumer | $ 9,500.00 | $ 5,500.00 | $ 235.80 |
| THL-100051880 | 4071 | Consumer | $ 8,452.00 | $ - | $ 27.52 |
| THL-100051898 | 4072 | Consumer | $ 8,462.00 | $ - | $ 27.55 |
| THL-100051901 | 4073 | Consumer | $ 42,158.00 | $ 68,735.00 | $ 2,697.54 |
| THL-100051910 | 4074 | Consumer | $ 3.00 | $ 3.00 | $ 5.00 |
| THL-100051928 | 4075 | Consumer | $ 550.00 | $ 374.00 | $ 15.72 |
| THL-100051936 | 4076 | Consumer | $ - | $ 85.00 | $ 5.00 |
| THL-100051944 | 4077 | Consumer | $ - | $ 78,746.00 | $ 2,933.18 |
| THL-100051960 | 4078 | Consumer | $ 5,000.00 | $ 9,000.00 | $ 351.52 |
| THL-100051979 | 4079 | Consumer | $ 120.00 | $ 230.00 | $ 8.96 |
| THL-100051995 | 4080 | Consumer | $ 1,000.00 | $ 10,000.00 | $ 375.75 |
| THL-100052002 | 4081 | Consumer | $ 612.00 | $ 800.00 | $ 31.79 |
| THL-100052010 | 4082 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100052029 | 4083 | Consumer | $ 5,900.00 | $ 5,900.00 | $ 238.98 |
| THL-100052037 | 4084 | Consumer | $ 7,166.00 | $ 2,777.00 | $ 126.77 |
| THL-100052045 | 4085 | Consumer | $ 1,372.00 | $ 487.00 | $ 22.61 |
| THL-100052053 | 4086 | Consumer | $ 1,842.00 | $ - | $ 6.00 |
| THL-100052061 | 4087 | Consumer | $ 6,500.00 | $ 12,500.00 | $ 486.77 |
| THL-100052088 | 4088 | Consumer | $ 12,229.90 | $ 10,475.00 | $ 430.00 |
| THL-100052096 | 4089 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100052100 | 4090 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100052118 | 4091 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100052126 | 4092 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100052134 | 4093 | Consumer | $ 250.00 | $ 150.00 | $ 6.40 |
| THL-100052150 | 4094 | Consumer | $ 4,305.00 | $ 2,290.00 | $ 99.32 |
| THL-100052169 | 4095 | Consumer | $ - | $ 96,656.00 | $ 3,600.31 |
| THL-100052177 | 4096 | Consumer | $ - | $ 730.00 | $ 27.19 |
| THL-100052185 | 4097 | Consumer | $ - | $ 21,250.00 | $ 791.53 |
| THL-100052207 | 4098 | Consumer | $ 348.00 | $ 598.00 | $ 23.40 |
| THL-100052231 | 4099 | Consumer | $ 600.00 | $ 250.00 | $ 11.26 |
| THL-100052240 | 4100 | Consumer | $ 150.00 | $ 500.00 | $ 19.11 |
| THL-100052258 | 4101 | Consumer | $ 7,668.86 | $ 6,968.72 | $ 284.55 |
| THL-100052266 | 4102 | Consumer | $ 11,000.00 | $ 5,400.00 | $ 236.95 |
| THL-100052274 | 4103 | Consumer | $ 33,987.00 | $ 29,986.00 | $ 1,227.59 |
| THL-100052290 | 4104 | Consumer | $ 40.00 | $ 60.00 | $ 5.00 |
| THL-100052312 | 4105 | Consumer | $ - | $ 32,710.00 | $ 1,218.40 |
| THL-100052320 | 4106 | Consumer | $ - | $ 5,447.00 | $ 202.89 |
| THL-100052339 | 4107 | Consumer | $ - | $ 1,300.00 | $ 48.42 |
| THL-100052347 | 4108 | Consumer | $ 3,000.00 | $ 4,000.00 | $ 158.76 |
| THL-100052355 | 4109 | Consumer | $ 3,400.00 | $ 3,400.00 | $ 137.72 |
| THL-100052371 | 4110 | Consumer | $ 3,900.00 | $ 3,975.00 | $ 160.76 |
| THL-100052380 | 4111 | Consumer | $ 3,900.00 | $ 3,900.00 | $ 157.97 |
| THL-100052398 | 4112 | Consumer | $ 9,000.00 | $ 21,051.00 | $ 813.42 |
| THL-100052401 | 4113 | Consumer | $ 9,000.00 | $ 21,051.00 | $ 813.42 |
| THL-100052410 | 4114 | Consumer | $ 9,876.00 | $ 12,988.00 | $ 515.94 |
| THL-100052428 | 4115 | Consumer | $ 355.00 | $ 620.00 | $ 24.25 |
| THL-100052436 | 4116 | Consumer | $ 5,000.00 | $ - | $ 16.28 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100052444 | 4117 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100052460 | 4118 | Consumer | $ 97.00 | $ - | $ 5.00 |
| THL-100052479 | 4119 | Consumer | $ 16,880.00 | $ 22,540.00 | $ 894.55 |
| THL-100052495 | 4120 | Consumer | $ 1,153.00 | $ - | $ 5.00 |
| THL-100052509 | 4121 | Consumer | $ 112.00 | $ 1,344.00 | $ 50.42 |
| THL-100052517 | 4122 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100052525 | 4123 | Consumer | $ 9,876.00 | $ 8,976.00 | $ 366.49 |
| THL-100052533 | 4124 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100052568 | 4125 | Consumer | $ 40.00 | $ - | $ 5.00 |
| THL-100052576 | 4126 | Consumer | $ 234.00 | $ 178.00 | $ 7.39 |
| THL-100052592 | 4127 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100052606 | 4128 | Consumer | $ 3,700.00 | $ 3,795.00 | $ 153.41 |
| THL-100052622 | 4129 | Consumer | $ 3,700.00 | $ - | $ 12.05 |
| THL-100052630 | 4130 | Consumer | $ 5,000.00 | $ 2,100.00 | $ 94.50 |
| THL-100052649 | 4131 | Consumer | $ 50.00 | $ 36.00 | $ 5.00 |
| THL-100052657 | 4132 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100052665 | 4133 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-100052673 | 4134 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-100052681 | 4135 | Consumer | $ 7,500.00 | $ - | $ 24.42 |
| THL-100052690 | 4136 | Consumer | $ - | $ 7,500.00 | $ 279.37 |
| THL-100052703 | 4137 | Consumer | $ - | $ 5,500.00 | $ 204.87 |
| THL-100052738 | 4138 | Consumer | $ 7,500.00 | $ - | $ 24.42 |
| THL-100052746 | 4139 | Consumer | $ 3,520.00 | $ 1,000.00 | $ 48.71 |
| THL-100052754 | 4140 | Consumer | $ 3,422.00 | $ 897.00 | $ 44.55 |
| THL-100052770 | 4141 | Consumer | $ - | $ 8,000.00 | $ 297.99 |
| THL-100052789 | 4142 | Consumer | $ 8,500.00 | $ 2,500.00 | $ 120.79 |
| THL-100052800 | 4143 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100052819 | 4144 | Consumer | $ 3,000.00 | $ 2,000.00 | $ 84.27 |
| THL-100052827 | 4145 | Consumer | $ 320.00 | $ 242.00 | $ 10.05 |
| THL-100052835 | 4146 | Consumer | $ 40.00 | $ 20.00 | $ 5.00 |
| THL-100052843 | 4147 | Consumer | $ - | $ 8,500.00 | $ 316.61 |
| THL-100052878 | 4148 | Consumer | $ 41,370.00 | $ - | $ 134.69 |
| THL-100052886 | 4149 | Consumer | $ 36,822.00 | $ - | $ 119.88 |
| THL-100052894 | 4150 | Consumer | $ 1,175.00 | $ 3,800.00 | $ 145.37 |
| THL-100052908 | 4151 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100052916 | 4152 | Consumer | $ 2,600.00 | $ 1,900.00 | $ 79.23 |
| THL-100052924 | 4153 | Consumer | $ 1,700.00 | $ 900.00 | $ 39.05 |
| THL-100052932 | 4154 | Consumer | $ 3,980.00 | $ - | $ 12.96 |
| THL-100052940 | 4155 | Consumer | $ 1,870.00 | $ 1,455.00 | $ 60.29 |
| THL-100052959 | 4156 | Consumer | $ 350.00 | $ 250.00 | $ 10.45 |
| THL-100052967 | 4157 | Consumer | $ 225.00 | $ 225.00 | $ 9.11 |
| THL-100052975 | 4158 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100052983 | 4159 | Consumer | $ 12,987.00 | $ 14,986.00 | $ 600.49 |
| THL-100053025 | 4160 | Consumer | $ 11,986.00 | $ 7,986.00 | $ 336.49 |
| THL-100053050 | 4161 | Consumer | $ 250.00 | $ 275.00 | $ 11.05 |
| THL-100053068 | 4162 | Consumer | $ 599.00 | $ - | $ 5.00 |
| THL-100053084 | 4163 | Consumer | $ 2,850.00 | $ - | $ 9.28 |
| THL-100053092 | 4164 | Consumer | $ 22,222.00 | $ 77.00 | $ 75.22 |
| THL-100053106 | 4165 | Consumer | $ - | $ 325.00 | $ 12.11 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100053114 | 4166 | Consumer | $ 280.00 | $ - | $ 5.00 |
| THL-100053122 | 4167 | Consumer | $ - | $ 85.00 | $ 5.00 |
| THL-100053130 | 4168 | Consumer | $ 9,986.00 | $ 11,987.00 | $ 479.01 |
| THL-100053149 | 4169 | Consumer | $ 3,006.00 | $ 2,780.00 | $ 113.34 |
| THL-100053157 | 4170 | Consumer | $ 2,300.00 | $ 2,300.00 | $ 93.16 |
| THL-100053165 | 4171 | Consumer | $ 3,300.00 | $ 3,300.00 | $ 133.66 |
| THL-100053173 | 4172 | Consumer | $ 1,900.00 | $ 1,000.00 | $ 43.44 |
| THL-100053181 | 4173 | Consumer | $ 1,900.00 | $ 1,000.00 | $ 43.44 |
| THL-100053190 | 4174 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100053203 | 4175 | Consumer | $ 12,000.00 | $ 25,400.00 | $ 985.19 |
| THL-100053220 | 4176 | Consumer | $ 9,999.00 | $ 9,999.00 | $ 405.00 |
| THL-100053238 | 4177 | Consumer | $ 380.00 | $ 220.00 | $ 9.43 |
| THL-100053246 | 4178 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100053254 | 4179 | Consumer | $ - | $ 3,400.00 | $ 126.65 |
| THL-100053270 | 4180 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100053289 | 4181 | Consumer | $ 22,030.00 | $ 10,000.00 | $ 444.21 |
| THL-100053297 | 4182 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-100053300 | 4183 | Consumer | $ 19,040.00 | $ 12,050.00 | $ 510.84 |
| THL-100053319 | 4184 | Consumer | $ 18,750.00 | $ - | $ 61.04 |
| THL-100053327 | 4185 | Consumer | $ 18,400.00 | $ 14,980.00 | $ 617.89 |
| THL-100053335 | 4186 | Consumer | $ 9,876.00 | $ 11,986.00 | $ 478.61 |
| THL-100053351 | 4187 | Consumer | $ 650.00 | $ 340.00 | $ 14.78 |
| THL-100053360 | 4188 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100053378 | 4189 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100053394 | 4190 | Consumer | $ 2,290.00 | $ 900.00 | $ 40.98 |
| THL-100053416 | 4191 | Consumer | $ 1,750.00 | $ 2,250.00 | $ 89.51 |
| THL-100053424 | 4192 | Consumer | $ 9,876.00 | $ 12,987.00 | $ 515.90 |
| THL-100053432 | 4193 | Consumer | $ 2,264.00 | $ - | $ 7.37 |
| THL-100053440 | 4194 | Consumer | $ 120.00 | $ 658.00 | $ 24.90 |
| THL-100053467 | 4195 | Consumer | $ 909.00 | $ 687.00 | $ 28.55 |
| THL-100053483 | 4196 | Consumer | $ 5,913.00 | $ - | $ 19.25 |
| THL-100053491 | 4197 | Consumer | $ 4,600.00 | $ 5,600.00 | $ 223.57 |
| THL-100053505 | 4198 | Consumer | $ - | $ 36,484.00 | $ 1,358.98 |
| THL-100053513 | 4199 | Consumer | $ 3,689.00 | $ 1,077.00 | $ 52.13 |
| THL-100053521 | 4200 | Consumer | $ 450.00 | $ 650.00 | $ 25.68 |
| THL-100053530 | 4201 | Consumer | $ - | $ 388.00 | $ 14.45 |
| THL-100053548 | 4202 | Consumer | $ 500.00 | $ 1,500.00 | $ 57.50 |
| THL-100053556 | 4203 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100053564 | 4204 | Consumer | $ 1,435.64 | $ 2,400.00 | $ 94.07 |
| THL-100053572 | 4205 | Consumer | $ 2,550.00 | $ 1,330.00 | $ 57.84 |
| THL-100053580 | 4206 | Consumer | $ 11,987.00 | $ 15,986.00 | $ 634.49 |
| THL-100053599 | 4207 | Consumer | $ 1,587.00 | $ 2,862.00 | $ 111.78 |
| THL-100053602 | 4208 | Consumer | $ 3,800.00 | $ 5,600.00 | $ 220.96 |
| THL-100053629 | 4209 | Consumer | $ 438.00 | $ - | $ 5.00 |
| THL-100053637 | 4210 | Consumer | $ 267.00 | $ 315.00 | $ 12.60 |
| THL-100053645 | 4211 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-100053653 | 4212 | Consumer | $ 1,960.00 | $ - | $ 6.38 |
| THL-100053661 | 4213 | Consumer | $ - | $ 2,010.00 | $ 74.87 |
| THL-100053688 | 4214 | Consumer | $ 14,678.00 | $ 56,913.00 | $ 2,167.72 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100053696 | 4215 | Consumer | $ 6,000.00 | $ 11,000.00 | $ 429.27 |
| THL-100053700 | 4216 | Consumer | $ 70,000.00 | $ 70,000.00 | $ 2,835.31 |
| THL-100053718 | 4217 | Consumer | $ 11,986.00 | $ 14,987.00 | $ 597.27 |
| THL-100053726 | 4218 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-100053734 | 4219 | Consumer | $ - | $ 1,480.00 | $ 55.13 |
| THL-100053742 | 4220 | Consumer | $ 8,500.00 | $ 35,000.00 | $ 1,331.37 |
| THL-100053750 | 4221 | Consumer | $ 2,500.00 | $ 1,000.00 | $ 45.39 |
| THL-100053769 | 4222 | Consumer | $ 5,000.00 | $ 200.00 | $ 23.73 |
| THL-100053777 | 4223 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100053807 | 4224 | Consumer | $ 16,000.00 | $ 5,000.00 | $ 238.33 |
| THL-100053815 | 4225 | Consumer | $ - | $ 40,000.00 | $ 1,489.95 |
| THL-100053823 | 4226 | Consumer | $ - | $ 52,000.00 | $ 1,936.93 |
| THL-100053831 | 4227 | Consumer | $ - | $ 39,000.00 | $ 1,452.70 |
| THL-100053840 | 4228 | Consumer | $ - | $ 45,000.00 | $ 1,676.19 |
| THL-100053858 | 4229 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-100053866 | 4230 | Consumer | $ 580.00 | $ 580.00 | $ 23.49 |
| THL-100053874 | 4231 | Consumer | $ 450.00 | $ 305.00 | $ 12.83 |
| THL-100053882 | 4232 | Consumer | $ 1,101.50 | $ 1,190.00 | $ 47.92 |
| THL-100053890 | 4233 | Consumer | $ 255.00 | $ 475.00 | $ 18.52 |
| THL-100053904 | 4234 | Consumer | $ 3,500.00 | $ 2,500.00 | $ 104.51 |
| THL-100053912 | 4235 | Consumer | $ - | $ 28,776.00 | $ 1,071.87 |
| THL-100053955 | 4236 | Consumer | $ 900.00 | $ 2,100.00 | $ 81.15 |
| THL-100053971 | 4237 | Consumer | $ 7,900.00 | $ 9,783.00 | $ 390.12 |
| THL-100053980 | 4238 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100054005 | 4239 | Consumer | $ 20,500.00 | $ - | $ 66.74 |
| THL-100054013 | 4240 | Consumer | $ 105.00 | $ 121.00 | $ 5.00 |
| THL-100054021 | 4241 | Consumer | $ 367.00 | $ - | $ 5.00 |
| THL-100054030 | 4242 | Consumer | $ 220.00 | $ - | $ 5.00 |
| THL-100054056 | 4243 | Consumer | $ - | $ 97,030.00 | $ 3,614.24 |
| THL-100054064 | 4244 | Consumer | $ 287.00 | $ - | $ 5.00 |
| THL-100054072 | 4245 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-100054080 | 4246 | Consumer | $ 3,490.00 | $ 4,150.00 | $ 165.94 |
| THL-100054102 | 4247 | Consumer | $ 3,350.00 | $ 1,200.00 | $ 55.61 |
| THL-100054110 | 4248 | Consumer | $ 8,223.00 | $ - | $ 26.77 |
| THL-100054129 | 4249 | Consumer | $ - | $ 43,340.00 | $ 1,614.36 |
| THL-100054137 | 4250 | Consumer | $ 660.00 | $ 310.00 | $ 13.70 |
| THL-100054145 | 4251 | Consumer | $ - | $ 26,298.00 | $ 979.57 |
| THL-100054153 | 4252 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100054170 | 4253 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-100054188 | 4254 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100054196 | 4255 | Consumer | $ 5,922.00 | $ 2,250.00 | $ 103.09 |
| THL-100054200 | 4256 | Consumer | $ 812.00 | $ 308.00 | $ 14.11 |
| THL-100054218 | 4257 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-100054226 | 4258 | Consumer | $ 113.00 | $ 98.00 | $ 5.00 |
| THL-100054234 | 4259 | Consumer | $ 2,475.00 | $ 1,755.00 | $ 73.43 |
| THL-100054242 | 4260 | Consumer | $ 3,175.00 | $ 1,771.00 | $ 76.31 |
| THL-100054250 | 4261 | Consumer | $ 11,987.00 | $ 15,986.00 | $ 634.49 |
| THL-100054277 | 4262 | Consumer | $ 45.00 | $ 59.00 | $ 5.00 |
| THL-100054285 | 4263 | Consumer | $ 300.00 | $ 215.00 | $ 8.99 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100054293 | 4264 | Consumer | $ | $ 32,650.00 | $ 1,216.17 |
| THL-100054307 | 4265 | Consumer | $ 2,607.00 | $ - | $ 8.49 |
| THL-100054315 | 4266 | Consumer | $ 6,250.00 | $ 7,715.00 | $ 307.72 |
| THL-100054323 | 4267 | Consumer | $ 3,400.00 | $ 4,840.00 | $ 191.35 |
| THL-100054331 | 4268 | Consumer | $ 2,335.00 | $ 3,200.00 | $ 126.80 |
| THL-100054340 | 4269 | Consumer | $ 3,560.00 | $ 3,850.00 | $ 155.00 |
| THL-100054358 | 4270 | Consumer | $ 4,750.00 | $ - | $ 15.46 |
| THL-100054374 | 4271 | Consumer | $ 185.40 | $ - | $ 5.00 |
| THL-100054382 | 4272 | Consumer | $ - | $ 674.20 | $ 25.11 |
| THL-100054390 | 4273 | Consumer | $ 184.23 | $ - | $ 5.00 |
| THL-100054404 | 4274 | Consumer | $ - | $ 7,710.00 | $ 287.19 |
| THL-100054412 | 4275 | Consumer | $ 50.00 | $ 55.00 | $ 5.00 |
| THL-100054420 | 4276 | Consumer | $ 18,976.00 | $ 15,987.00 | $ 657.27 |
| THL-100054439 | 4277 | Consumer | $ 192.00 | $ 183.00 | $ 7.45 |
| THL-100054447 | 4278 | Consumer | $ 938.00 | $ 827.00 | $ 33.85 |
| THL-100054455 | 4279 | Consumer | $ 27,000.00 | $ 56,000.00 | $ 2,173.83 |
| THL-100054471 | 4280 | Consumer | $ 3,200.00 | $ 700.00 | $ 36.49 |
| THL-100054480 | 4281 | Consumer | $ 2,700.00 | $ 900.00 | $ 42.31 |
| THL-100054498 | 4282 | Consumer | $ 1,600.00 | $ 2,200.00 | $ 87.16 |
| THL-100054510 | 4283 | Consumer | $ 16,987.00 | $ 23,986.00 | $ 948.75 |
| THL-100054528 | 4284 | Consumer | $ 14,282.00 | $ 19,000.00 | $ 754.22 |
| THL-100054536 | 4285 | Consumer | $ 60.00 | $ 80.00 | $ 5.00 |
| THL-100054544 | 4286 | Consumer | $ - | $ 1,800.00 | $ 67.05 |
| THL-100054552 | 4287 | Consumer | $ - | $ 2,300.00 | $ 85.67 |
| THL-100054579 | 4288 | Consumer | $ 36,000.00 | $ 15,000.00 | $ 675.93 |
| THL-100054595 | 4289 | Consumer | $ 1,627.00 | $ 2,346.00 | $ 92.69 |
| THL-100054609 | 4290 | Consumer | $ 88.00 | $ 62.00 | $ 5.00 |
| THL-100054617 | 4291 | Consumer | $ 25,000.00 | $ 105,255.00 | $ 4,002.00 |
| THL-100054641 | 4292 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |
| THL-100054650 | 4293 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |
| THL-100054668 | 4294 | Consumer | $ 850.00 | $ 950.00 | $ 38.16 |
| THL-100054676 | 4295 | Consumer | $ 1,200.00 | $ 1,150.00 | $ 46.75 |
| THL-100054684 | 4296 | Consumer | $ 17,400.00 | $ - | $ 56.65 |
| THL-100054692 | 4297 | Consumer | $ 500.00 | $ 1,200.00 | $ 46.33 |
| THL-100054706 | 4298 | Consumer | $ 16,987.00 | $ 18,986.00 | $ 762.50 |
| THL-100054714 | 4299 | Consumer | $ 1,977.00 | $ - | $ 6.44 |
| THL-100054722 | 4300 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-100054765 | 4301 | Consumer | $ - | $ 1,166.00 | $ 43.43 |
| THL-100054773 | 4302 | Consumer | $ 800.00 | $ 2,000.00 | $ 77.10 |
| THL-100054781 | 4303 | Consumer | $ 800.00 | $ 1,900.00 | $ 73.37 |
| THL-100054790 | 4304 | Consumer | $ - | $ 5,100.00 | $ 189.97 |
| THL-100054803 | 4305 | Consumer | $ 14,987.00 | $ 12,986.00 | $ 532.50 |
| THL-100054820 | 4306 | Consumer | $ 4,853.00 | $ 1,239.00 | $ 61.95 |
| THL-100054846 | 4307 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100054854 | 4308 | Consumer | $ 3,265.00 | $ 9,356.00 | $ 359.13 |
| THL-100054862 | 4309 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100054870 | 4310 | Consumer | $ 1,230.00 | $ 1,467.00 | $ 58.64 |
| THL-100054889 | 4311 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100054897 | 4312 | Consumer | $ 985.00 | $ 1,475.00 | $ 58.15 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100054900 | 4313 | Consumer | $ 4,200.00 | $ 5,200.00 | $ 207.36 |
| THL-100054943 | 4314 | Consumer | $ 98.00 | $ 87.00 | $ 5.00 |
| THL-100055001 | 4315 | Consumer | $ 737.00 | $ - | $ 5.00 |
| THL-100055028 | 4316 | Consumer | $ 2,500.00 | $ 3,000.00 | $ 119.89 |
| THL-100055036 | 4317 | Consumer | $ 2,500.00 | $ 1,200.00 | $ 52.84 |
| THL-100055044 | 4318 | Consumer | $ 2,900.00 | $ 1,500.00 | $ 65.31 |
| THL-100055052 | 4319 | Consumer | $ 2,980.00 | $ - | $ 9.70 |
| THL-100055060 | 4320 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100055079 | 4321 | Consumer | $ 1,471.75 | $ 1,675.59 | $ 67.20 |
| THL-100055087 | 4322 | Consumer | $ 358.00 | $ 369.00 | $ 14.91 |
| THL-100055095 | 4323 | Consumer | $ 14,986.00 | $ 16,986.00 | $ 681.50 |
| THL-100055117 | 4324 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-100055125 | 4325 | Consumer | $ - | $ 18,400.00 | $ 685.38 |
| THL-100055150 | 4326 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-100055168 | 4327 | Consumer | $ 873.00 | $ 549.00 | $ 23.29 |
| THL-100055176 | 4328 | Consumer | $ 337.00 | $ 289.00 | $ 11.86 |
| THL-100055192 | 4329 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100055214 | 4330 | Consumer | $ 3,000.00 | $ 1,200.00 | $ 54.47 |
| THL-100055222 | 4331 | Consumer | $ 2,500.00 | $ 1,200.00 | $ 52.84 |
| THL-100055230 | 4332 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055249 | 4333 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100055257 | 4334 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055265 | 4335 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055273 | 4336 | Consumer | $ 3,000.00 | $ 700.00 | $ 35.84 |
| THL-100055281 | 4337 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055290 | 4338 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055303 | 4339 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055311 | 4340 | Consumer | $ 777.00 | $ 1,111.00 | $ 43.91 |
| THL-100055320 | 4341 | Consumer | $ 3,400.00 | $ 700.00 | $ 37.14 |
| THL-100055338 | 4342 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-100055346 | 4343 | Consumer | $ 3,200.00 | $ 1,200.00 | $ 55.12 |
| THL-100055354 | 4344 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100055362 | 4345 | Consumer | $ 3,400.00 | $ 1,000.00 | $ 48.32 |
| THL-100055370 | 4346 | Consumer | $ 3,200.00 | $ 1,000.00 | $ 47.67 |
| THL-100055389 | 4347 | Consumer | $ 3,200.00 | $ 1,000.00 | $ 47.67 |
| THL-100055400 | 4348 | Consumer | $ 3,400.00 | $ 1,200.00 | $ 55.77 |
| THL-100055419 | 4349 | Consumer | $ 4,211.00 | $ - | $ 13.71 |
| THL-100055427 | 4350 | Consumer | $ 4,882.00 | $ 4,626.00 | $ 188.20 |
| THL-100055435 | 4351 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100055443 | 4352 | Consumer | $ 1,363.00 | $ 2,362.00 | $ 92.42 |
| THL-100055460 | 4353 | Consumer | $ - | $ 1,390.00 | $ 51.78 |
| THL-100055478 | 4354 | Consumer | $ 3,350.00 | $ 1,200.00 | $ 55.61 |
| THL-100055486 | 4355 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100055494 | 4356 | Consumer | $ 9,000.00 | $ 9,560.00 | $ 385.40 |
| THL-100055516 | 4357 | Consumer | $ 9,850.00 | $ 8,530.00 | $ 349.80 |
| THL-100055524 | 4358 | Consumer | $ 8,960.00 | $ 9,874.00 | $ 396.96 |
| THL-100055532 | 4359 | Consumer | $ 9,874.00 | $ 9,638.00 | $ 391.15 |
| THL-100055540 | 4360 | Consumer | $ 9,654.00 | $ 9,730.00 | $ 393.86 |
| THL-100055559 | 4361 | Consumer | $ 2,900.00 | $ 2,795.00 | $ 113.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100055575 | 4362 | Consumer | $            - | $        7,500.00 | $        279.37 |
| THL-100055583 | 4363 | Consumer | $        325.00 | $          580.00 | $          22.66 |
| THL-100055591 | 4364 | Consumer | $      7,787.00 | $              - | $          25.35 |
| THL-100055605 | 4365 | Consumer | $      1,500.00 | $        2,509.00 | $          98.34 |
| THL-100055613 | 4366 | Consumer | $            - | $       70,000.00 | $       2,607.41 |
| THL-100055621 | 4367 | Consumer | $        200.00 | $              - | $           5.00 |
| THL-100055630 | 4368 | Consumer | $      7,000.00 | $       12,000.00 | $        469.77 |
| THL-100055648 | 4369 | Consumer | $     27,000.00 | $              - | $          87.90 |
| THL-100055656 | 4370 | Consumer | $        350.00 | $        1,000.00 | $          38.39 |
| THL-100055664 | 4371 | Consumer | $     12,500.00 | $              - | $          40.70 |
| THL-100055729 | 4372 | Consumer | $        500.00 | $          500.00 | $          20.25 |
| THL-100055753 | 4373 | Consumer | $      9,860.00 | $              - | $          32.10 |
| THL-100055761 | 4374 | Consumer | $      1,300.00 | $        1,300.00 | $          52.65 |
| THL-100055788 | 4375 | Consumer | $      1,000.00 | $              - | $           5.00 |
| THL-100055796 | 4376 | Consumer | $        500.00 | $          500.00 | $          20.25 |
| THL-100055800 | 4377 | Consumer | $            - | $       38,795.00 | $       1,445.06 |
| THL-100055818 | 4378 | Consumer | $      4,500.00 | $              - | $          14.65 |
| THL-100055826 | 4379 | Consumer | $      1,000.00 | $        1,000.00 | $          40.51 |
| THL-100055842 | 4380 | Consumer | $      1,000.00 | $              - | $           5.00 |
| THL-100055850 | 4381 | Consumer | $      1,000.00 | $        1,000.00 | $          40.51 |
| THL-100055869 | 4382 | Consumer | $            - | $        2,000.00 | $          74.50 |
| THL-100055877 | 4383 | Consumer | $         99.00 | $          999.00 | $          37.53 |
| THL-100055885 | 4384 | Consumer | $        100.00 | $              - | $           5.00 |
| THL-100055893 | 4385 | Consumer | $            - | $          500.00 | $          18.62 |
| THL-100055907 | 4386 | Consumer | $     10,000.00 | $       15,000.00 | $        591.29 |
| THL-100055915 | 4387 | Consumer | $            - | $       31,640.00 | $       1,178.55 |
| THL-100055931 | 4388 | Consumer | $        450.00 | $          200.00 | $           8.92 |
| THL-100055940 | 4389 | Consumer | $            - | $        3,273.00 | $        121.91 |
| THL-100055982 | 4390 | Consumer | $     16,063.00 | $              - | $          52.30 |
| THL-100055990 | 4391 | Consumer | $        355.00 | $          229.00 | $           9.69 |
| THL-100056008 | 4392 | Consumer | $        300.00 | $          450.00 | $          17.74 |
| THL-100056016 | 4393 | Consumer | $         60.00 | $           75.00 | $           5.00 |
| THL-100056024 | 4394 | Consumer | $      8,756.00 | $              - | $          28.51 |
| THL-100056032 | 4395 | Consumer | $      5,075.00 | $              - | $          16.52 |
| THL-100056040 | 4396 | Consumer | $        687.00 | $          480.00 | $          20.12 |
| THL-100056075 | 4397 | Consumer | $        300.00 | $          300.00 | $          12.15 |
| THL-100056091 | 4398 | Consumer | $            - | $          250.00 | $           9.31 |
| THL-100056105 | 4399 | Consumer | $      3,000.00 | $        3,000.00 | $        121.52 |
| THL-100056113 | 4400 | Consumer | $      2,500.00 | $        3,000.00 | $        119.89 |
| THL-100056121 | 4401 | Consumer | $      3,500.00 | $        2,800.00 | $        115.69 |
| THL-100056130 | 4402 | Consumer | $            - | $          825.00 | $          30.73 |
| THL-100056148 | 4403 | Consumer | $         37.00 | $              - | $           5.00 |
| THL-100056156 | 4404 | Consumer | $        300.00 | $          500.00 | $          19.60 |
| THL-100056164 | 4405 | Consumer | $      5,810.00 | $              - | $          18.92 |
| THL-100056180 | 4406 | Consumer | $      6,210.00 | $        8,356.00 | $        331.47 |
| THL-100056199 | 4407 | Consumer | $        400.00 | $          900.00 | $          34.82 |
| THL-100056202 | 4408 | Consumer | $        400.00 | $          900.00 | $          34.82 |
| THL-100056210 | 4409 | Consumer | $        400.00 | $          900.00 | $          34.82 |
| THL-100056229 | 4410 | Consumer | $     18,976.00 | $       14,987.00 | $        620.03 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100056237 | 4411 | Consumer | $ 25.00 | $ 55.00 | $ 5.00 |
| THL-100056253 | 4412 | Consumer | $ 2,278.00 | $ 6,250.00 | $ 240.22 |
| THL-100056261 | 4413 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100056270 | 4414 | Consumer | $ - | $ 4,300.00 | $ 160.17 |
| THL-100056288 | 4415 | Consumer | $ - | $ 5,364.00 | $ 199.80 |
| THL-100056300 | 4416 | Consumer | $ 3,500.00 | $ 3,000.00 | $ 123.14 |
| THL-100056318 | 4417 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100056326 | 4418 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100056334 | 4419 | Consumer | $ 4,500.00 | $ 3,500.00 | $ 145.02 |
| THL-100056342 | 4420 | Consumer | $ 357.00 | $ 783.00 | $ 30.33 |
| THL-100056350 | 4421 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100056369 | 4422 | Consumer | $ - | $ 27,290.00 | $ 1,016.52 |
| THL-100056377 | 4423 | Consumer | $ 15,987.00 | $ 23,986.00 | $ 945.50 |
| THL-100056385 | 4424 | Consumer | $ 700.00 | $ 500.00 | $ 20.90 |
| THL-100056393 | 4425 | Consumer | $ 2,500.00 | $ 4,500.00 | $ 175.76 |
| THL-100056407 | 4426 | Consumer | $ - | $ 25,000.00 | $ 931.22 |
| THL-100056415 | 4427 | Consumer | $ 2,250.00 | $ 3,750.00 | $ 147.01 |
| THL-100056423 | 4428 | Consumer | $ 4,008.00 | $ 3,700.00 | $ 150.87 |
| THL-100056431 | 4429 | Consumer | $ 4,500.00 | $ 3,800.00 | $ 156.19 |
| THL-100056440 | 4430 | Consumer | $ 4,500.00 | $ 3,600.00 | $ 148.75 |
| THL-100056458 | 4431 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-100056466 | 4432 | Consumer | $ 4,500.00 | $ 2,900.00 | $ 122.67 |
| THL-100056474 | 4433 | Consumer | $ 5,000.00 | $ 4,500.00 | $ 183.90 |
| THL-100056482 | 4434 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-100056512 | 4435 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100056520 | 4436 | Consumer | $ - | $ 90,000.00 | $ 3,352.38 |
| THL-100056539 | 4437 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100056563 | 4438 | Consumer | $ 296.00 | $ - | $ 5.00 |
| THL-100056571 | 4439 | Consumer | $ - | $ 18,817.00 | $ 700.91 |
| THL-100056580 | 4440 | Consumer | $ 489.00 | $ 827.00 | $ 32.39 |
| THL-100056598 | 4441 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100056610 | 4442 | Consumer | $ 8,000.00 | $ 12,000.00 | $ 473.03 |
| THL-100056628 | 4443 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100056636 | 4444 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100056644 | 4445 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100056652 | 4446 | Consumer | $ 550.00 | $ - | $ 5.00 |
| THL-100056660 | 4447 | Consumer | $ - | $ 565.00 | $ 21.05 |
| THL-100056679 | 4448 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100056687 | 4449 | Consumer | $ 525.00 | $ - | $ 5.00 |
| THL-100056695 | 4450 | Consumer | $ 8,640.00 | $ 9,190.00 | $ 370.45 |
| THL-100056709 | 4451 | Consumer | $ 2,389.00 | $ 1,522.00 | $ 64.47 |
| THL-100056725 | 4452 | Consumer | $ 450.00 | $ 160.00 | $ 7.43 |
| THL-100056733 | 4453 | Consumer | $ 675.00 | $ 525.00 | $ 21.76 |
| THL-100056741 | 4454 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100056750 | 4455 | Consumer | $ 6,000.00 | $ 16,000.00 | $ 615.51 |
| THL-100056768 | 4456 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-100056776 | 4457 | Consumer | $ 1,200.00 | $ 800.00 | $ 33.71 |
| THL-100056784 | 4458 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-100056792 | 4459 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100056806 | 4460 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100056814 | 4461 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-100056830 | 4462 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100056849 | 4463 | Consumer | $ 700.00 | $ 600.00 | $ 24.63 |
| THL-100056857 | 4464 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100056865 | 4465 | Consumer | $ - | $ 2,100.00 | $ 78.22 |
| THL-100056873 | 4466 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100056881 | 4467 | Consumer | $ 6,258.00 | $ 7,158.00 | $ 287.00 |
| THL-100056890 | 4468 | Consumer | $ 11,500.00 | $ - | $ 37.44 |
| THL-100056903 | 4469 | Consumer | $ 10,525.00 | $ 11,597.00 | $ 466.24 |
| THL-100056920 | 4470 | Consumer | $ 10,900.00 | $ 11,550.00 | $ 465.71 |
| THL-100056938 | 4471 | Consumer | $ 4,589.00 | $ 3,688.00 | $ 152.31 |
| THL-100056946 | 4472 | Consumer | $ 14,987.00 | $ 16,985.00 | $ 681.46 |
| THL-100056962 | 4473 | Consumer | $ 80.00 | $ 900.00 | $ 33.78 |
| THL-100056989 | 4474 | Consumer | $ 1,743.00 | $ 2,753.00 | $ 108.22 |
| THL-100056997 | 4475 | Consumer | $ 2,640.00 | $ 4,100.00 | $ 161.31 |
| THL-100057012 | 4476 | Consumer | $ 25,000.00 | $ 17,000.00 | $ 714.62 |
| THL-100057020 | 4477 | Consumer | $ 3,700.00 | $ 2,700.00 | $ 112.62 |
| THL-100057039 | 4478 | Consumer | $ 28,000.00 | $ - | $ 91.16 |
| THL-100057047 | 4479 | Consumer | $ 350.00 | $ 550.00 | $ 21.63 |
| THL-100057098 | 4480 | Consumer | $ 342.00 | $ 475.00 | $ 18.80 |
| THL-100057101 | 4481 | Consumer | $ 1,364.00 | $ - | $ 5.00 |
| THL-100057110 | 4482 | Consumer | $ 9,000.00 | $ 11,000.00 | $ 439.04 |
| THL-100057136 | 4483 | Consumer | $ 3,500.00 | $ 4,900.00 | $ 193.91 |
| THL-100057152 | 4484 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100057179 | 4485 | Consumer | $ 658.00 | $ 423.00 | $ 17.90 |
| THL-100057187 | 4486 | Consumer | $ - | $ 68,887.00 | $ 2,565.95 |
| THL-100057195 | 4487 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-100057209 | 4488 | Consumer | $ 27,700.00 | $ 21,100.00 | $ 876.13 |
| THL-100057217 | 4489 | Consumer | $ 6,261.00 | $ - | $ 20.38 |
| THL-100057225 | 4490 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-100057250 | 4491 | Consumer | $ - | $ 1,135.00 | $ 42.28 |
| THL-100057268 | 4492 | Consumer | $ 1,850.00 | $ 1,125.00 | $ 47.92 |
| THL-100057284 | 4493 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100057292 | 4494 | Consumer | $ 3,000.00 | $ 3,700.00 | $ 147.59 |
| THL-100057314 | 4495 | Consumer | $ 8,000.00 | $ 6,500.00 | $ 268.17 |
| THL-100057330 | 4496 | Consumer | $ - | $ 70,684.00 | $ 2,632.89 |
| THL-100057349 | 4497 | Consumer | $ 148.00 | $ - | $ 5.00 |
| THL-100057357 | 4498 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100057365 | 4499 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100057373 | 4500 | Consumer | $ - | $ 39,860.00 | $ 1,484.73 |
| THL-100057381 | 4501 | Consumer | $ 13,000.00 | $ 12,500.00 | $ 507.93 |
| THL-100057390 | 4502 | Consumer | $ 50.00 | $ 75.00 | $ 5.00 |
| THL-100057403 | 4503 | Consumer | $ 6,230.00 | $ 9,654.00 | $ 379.88 |
| THL-100057438 | 4504 | Consumer | $ 14,545.00 | $ 7,577.00 | $ 329.58 |
| THL-100057446 | 4505 | Consumer | $ 3,864.00 | $ 8,775.00 | $ 339.44 |
| THL-100057454 | 4506 | Consumer | $ 13,987.00 | $ 15,986.00 | $ 641.00 |
| THL-100057462 | 4507 | Consumer | $ 960.00 | $ 745.00 | $ 30.88 |
| THL-100057470 | 4508 | Consumer | $ 2,459.00 | $ - | $ 8.01 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100057519 | 4509 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100057527 | 4510 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100057535 | 4511 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-100057543 | 4512 | Consumer | $ 599.00 | $ - | $ 5.00 |
| THL-100057551 | 4513 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100057560 | 4514 | Consumer | $ 400.00 | $ 624.00 | $ 24.54 |
| THL-100057578 | 4515 | Consumer | $ 609.00 | $ 344.00 | $ 14.79 |
| THL-100057586 | 4516 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100057594 | 4517 | Consumer | $ - | $ 35,870.00 | $ 1,336.11 |
| THL-100057608 | 4518 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100057616 | 4519 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100057624 | 4520 | Consumer | $ 75.00 | $ 250.00 | $ 9.55 |
| THL-100057632 | 4521 | Consumer | $ - | $ 1,800.00 | $ 67.05 |
| THL-100057640 | 4522 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100057659 | 4523 | Consumer | $ 15,987.00 | $ 18,986.00 | $ 759.25 |
| THL-100057667 | 4524 | Consumer | $ - | $ 33,183.00 | $ 1,236.02 |
| THL-100057675 | 4525 | Consumer | $ 469.00 | $ - | $ 5.00 |
| THL-100057683 | 4526 | Consumer | $ 390.00 | $ 545.00 | $ 21.57 |
| THL-100057691 | 4527 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-100057705 | 4528 | Consumer | $ 12,987.00 | $ 15,986.00 | $ 637.74 |
| THL-100057713 | 4529 | Consumer | $ 50.00 | $ 57.00 | $ 5.00 |
| THL-100057721 | 4530 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100057756 | 4531 | Consumer | $ 3,752.00 | $ 2,990.00 | $ 123.59 |
| THL-100057764 | 4532 | Consumer | $ 2,950.00 | $ 2,000.00 | $ 84.10 |
| THL-100057772 | 4533 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100057780 | 4534 | Consumer | $ 329.00 | $ - | $ 5.00 |
| THL-100057799 | 4535 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100057802 | 4536 | Consumer | $ 1,750.00 | $ - | $ 5.70 |
| THL-100057810 | 4537 | Consumer | $ 400.00 | $ 509.00 | $ 20.26 |
| THL-100057845 | 4538 | Consumer | $ 1,972.00 | $ 450.00 | $ 23.18 |
| THL-100057853 | 4539 | Consumer | $ 296.00 | $ 254.00 | $ 10.42 |
| THL-100057861 | 4540 | Consumer | $ - | $ 3,600.00 | $ 134.10 |
| THL-100057896 | 4541 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-100057900 | 4542 | Consumer | $ 12,987.00 | $ 14,986.00 | $ 600.49 |
| THL-100057918 | 4543 | Consumer | $ 99.00 | $ 36,000.00 | $ 1,341.27 |
| THL-100057926 | 4544 | Consumer | $ 10.00 | $ 10.00 | $ 5.00 |
| THL-100057934 | 4545 | Consumer | $ 756.00 | $ 345.00 | $ 15.31 |
| THL-100057942 | 4546 | Consumer | $ 469.00 | $ 264.00 | $ 11.36 |
| THL-100057969 | 4547 | Consumer | $ 1,125.00 | $ 1,285.00 | $ 51.52 |
| THL-100057977 | 4548 | Consumer | $ 26,631.00 | $ 9,745.00 | $ 449.69 |
| THL-100057993 | 4549 | Consumer | $ 99.00 | $ 97.00 | $ 5.00 |
| THL-100058000 | 4550 | Consumer | $ - | $ 86,455.00 | $ 3,220.33 |
| THL-100058019 | 4551 | Consumer | $ 2,500.00 | $ 5,500.00 | $ 213.01 |
| THL-100058027 | 4552 | Consumer | $ 1,972.00 | $ 2,122.00 | $ 85.46 |
| THL-100058035 | 4553 | Consumer | $ 2,500.00 | $ 1,000.00 | $ 45.39 |
| THL-100058051 | 4554 | Consumer | $ - | $ 80,745.00 | $ 3,007.64 |
| THL-100058060 | 4555 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100058078 | 4556 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-100058086 | 4557 | Consumer | $ 2,300.00 | $ 3,200.00 | $ 126.69 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100058094 | 4558 | Consumer | $ 27,000.00 | $ - | $ 87.90 |
| THL-100058108 | 4559 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100058116 | 4560 | Consumer | $ 480.00 | $ - | $ 5.00 |
| THL-100058132 | 4561 | Consumer | $ 107.00 | $ - | $ 5.00 |
| THL-100058140 | 4562 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100058159 | 4563 | Consumer | $ 400.00 | $ 100.00 | $ 5.02 |
| THL-100058167 | 4564 | Consumer | $ 3,900.00 | $ 6,500.00 | $ 254.82 |
| THL-100058175 | 4565 | Consumer | $ 1,200.00 | $ 3,000.00 | $ 115.66 |
| THL-100058183 | 4566 | Consumer | $ - | $ 80,715.00 | $ 3,006.53 |
| THL-100058205 | 4567 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-100058213 | 4568 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-100058221 | 4569 | Consumer | $ 650.00 | $ 200.00 | $ 9.57 |
| THL-100058256 | 4570 | Consumer | $ - | $ 68,270.00 | $ 2,542.97 |
| THL-100058264 | 4571 | Consumer | $ 10,000.00 | $ 13,000.00 | $ 516.79 |
| THL-100058272 | 4572 | Consumer | $ - | $ 1,950.00 | $ 72.63 |
| THL-100058280 | 4573 | Consumer | $ 500.00 | $ 2,500.00 | $ 94.75 |
| THL-100058299 | 4574 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-100058302 | 4575 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100058310 | 4576 | Consumer | $ 15,987.00 | $ 14,986.00 | $ 610.26 |
| THL-100058329 | 4577 | Consumer | $ 987.00 | $ 1,129.00 | $ 45.26 |
| THL-100058337 | 4578 | Consumer | $ 830.00 | $ 19,540.00 | $ 730.54 |
| THL-100058345 | 4579 | Consumer | $ 125.00 | $ 125.00 | $ 5.07 |
| THL-100058353 | 4580 | Consumer | $ 3,600.00 | $ - | $ 11.72 |
| THL-100058361 | 4581 | Consumer | $ 900.00 | $ 900.00 | $ 36.45 |
| THL-100058370 | 4582 | Consumer | $ 900.00 | $ 900.00 | $ 36.45 |
| THL-100058388 | 4583 | Consumer | $ 1,595.00 | $ 1,395.00 | $ 57.15 |
| THL-100058396 | 4584 | Consumer | $ 2,695.00 | $ 2,595.00 | $ 105.43 |
| THL-100058400 | 4585 | Consumer | $ 2,286.00 | $ 1,941.00 | $ 79.74 |
| THL-100058418 | 4586 | Consumer | $ 814.00 | $ 1,162.00 | $ 45.93 |
| THL-100058434 | 4587 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-100058442 | 4588 | Consumer | $ 32,000.00 | $ 32,000.00 | $ 1,296.14 |
| THL-100058477 | 4589 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-100058493 | 4590 | Consumer | $ 1,000.00 | $ 900.00 | $ 36.78 |
| THL-100058507 | 4591 | Consumer | $ 1,100.00 | $ 900.00 | $ 37.10 |
| THL-100058515 | 4592 | Consumer | $ 1,200.00 | $ 1,200.00 | $ 48.61 |
| THL-100058531 | 4593 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100058540 | 4594 | Consumer | $ 300.00 | $ 175.00 | $ 7.50 |
| THL-100058566 | 4595 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-100058574 | 4596 | Consumer | $ - | $ 26,584.00 | $ 990.22 |
| THL-100058582 | 4597 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-100058590 | 4598 | Consumer | $ 210.00 | $ 100.00 | $ 5.00 |
| THL-100058604 | 4599 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-100058612 | 4600 | Consumer | $ 300.00 | $ 75.00 | $ 5.00 |
| THL-100058639 | 4601 | Consumer | $ 78.00 | $ - | $ 5.00 |
| THL-100058647 | 4602 | Consumer | $ 15,987.00 | $ 18,986.00 | $ 759.25 |
| THL-100058655 | 4603 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-100058663 | 4604 | Consumer | $ 9,330.00 | $ 8,800.00 | $ 358.17 |
| THL-100058671 | 4605 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100058680 | 4606 | Consumer | $ 6.00 | $ 4.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100058698 | 4607 | Consumer | $ 155.00 | $ - | $ 5.00 |
| THL-100058701 | 4608 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100058710 | 4609 | Consumer | $ 1,960.00 | $ - | $ 6.38 |
| THL-100058728 | 4610 | Consumer | $ 17,400.00 | $ - | $ 56.65 |
| THL-100058752 | 4611 | Consumer | $ 1,100.00 | $ 1,050.00 | $ 42.69 |
| THL-100058760 | 4612 | Consumer | $ 1,400.00 | $ 950.00 | $ 39.95 |
| THL-100058779 | 4613 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100058787 | 4614 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100058795 | 4615 | Consumer | $ 4,704.00 | $ 2,054.00 | $ 91.82 |
| THL-100058809 | 4616 | Consumer | $ - | $ 1,115.00 | $ 41.53 |
| THL-100058817 | 4617 | Consumer | $ - | $ 298.00 | $ 11.10 |
| THL-100058825 | 4618 | Consumer | $ 350.00 | $ 650.00 | $ 25.35 |
| THL-100058833 | 4619 | Consumer | $ 80.00 | $ 45.00 | $ 5.00 |
| THL-100058841 | 4620 | Consumer | $ 50.00 | $ 45.00 | $ 5.00 |
| THL-100058868 | 4621 | Consumer | $ 1,400.00 | $ 2,100.00 | $ 82.78 |
| THL-100058884 | 4622 | Consumer | $ 14,987.00 | $ 12,986.00 | $ 532.50 |
| THL-100058892 | 4623 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100058906 | 4624 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100058922 | 4625 | Consumer | $ 239.00 | $ 425.00 | $ 16.61 |
| THL-100058930 | 4626 | Consumer | $ 660.00 | $ 490.00 | $ 20.40 |
| THL-100058949 | 4627 | Consumer | $ 438.00 | $ - | $ 5.00 |
| THL-100058965 | 4628 | Consumer | $ 2,350.00 | $ - | $ 7.65 |
| THL-100058973 | 4629 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100058981 | 4630 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100058990 | 4631 | Consumer | $ - | $ 29,642.00 | $ 1,104.13 |
| THL-100059007 | 4632 | Consumer | $ 30,000.00 | $ 60,000.00 | $ 2,332.59 |
| THL-100059015 | 4633 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100059023 | 4634 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100059031 | 4635 | Consumer | $ 3,990.00 | $ 800.00 | $ 42.79 |
| THL-100059040 | 4636 | Consumer | $ - | $ 80,940.00 | $ 3,014.91 |
| THL-100059058 | 4637 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100059066 | 4638 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-100059074 | 4639 | Consumer | $ 12,843.00 | $ 3,485.00 | $ 171.62 |
| THL-100059082 | 4640 | Consumer | $ - | $ 71,079.00 | $ 2,647.60 |
| THL-100059090 | 4641 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-100059104 | 4642 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-100059112 | 4643 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-100059120 | 4644 | Consumer | $ 12,987.00 | $ 16,986.00 | $ 674.99 |
| THL-100059139 | 4645 | Consumer | $ 200.00 | $ 500.00 | $ 19.27 |
| THL-100059147 | 4646 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-100059155 | 4647 | Consumer | $ 248.00 | $ 174.00 | $ 7.29 |
| THL-100059163 | 4648 | Consumer | $ 1,459.00 | $ 1,134.00 | $ 46.99 |
| THL-100059171 | 4649 | Consumer | $ 1,256.00 | $ 1,151.00 | $ 46.96 |
| THL-100059180 | 4650 | Consumer | $ 48,000.00 | $ 78,000.00 | $ 3,061.67 |
| THL-100059198 | 4651 | Consumer | $ 400.00 | $ 600.00 | $ 23.65 |
| THL-100059210 | 4652 | Consumer | $ 600.00 | $ 800.00 | $ 31.75 |
| THL-100059228 | 4653 | Consumer | $ 700.00 | $ 600.00 | $ 24.63 |
| THL-100059236 | 4654 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-100059244 | 4655 | Consumer | $ 200.00 | $ 400.00 | $ 15.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100059252 | 4656 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100059260 | 4657 | Consumer | $ 70.00 | $ 54.00 | $ 5.00 |
| THL-100059279 | 4658 | Consumer | $ 30.00 | $ - | $ 5.00 |
| THL-100059287 | 4659 | Consumer | $ - | $ 68,034.00 | $ 2,534.18 |
| THL-100059295 | 4660 | Consumer | $ 333.00 | $ 111.00 | $ 5.21 |
| THL-100059317 | 4661 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-100059333 | 4662 | Consumer | $ 92.00 | $ 79.00 | $ 5.00 |
| THL-100059350 | 4663 | Consumer | $ 1,245.00 | $ 1,550.00 | $ 61.79 |
| THL-100059368 | 4664 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100059376 | 4665 | Consumer | $ - | $ 32,160.00 | $ 1,197.92 |
| THL-100059384 | 4666 | Consumer | $ 1,500.00 | $ 400.00 | $ 19.78 |
| THL-100059392 | 4667 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100059406 | 4668 | Consumer | $ 250.00 | $ 750.00 | $ 28.75 |
| THL-100059414 | 4669 | Consumer | $ 16,987.00 | $ 19,986.00 | $ 799.75 |
| THL-100059422 | 4670 | Consumer | $ 760.00 | $ 670.00 | $ 27.43 |
| THL-100059430 | 4671 | Consumer | $ 1,500.00 | $ 3,000.00 | $ 116.63 |
| THL-100059457 | 4672 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100059465 | 4673 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-100059473 | 4674 | Consumer | $ - | $ 8,500.00 | $ 316.61 |
| THL-100059481 | 4675 | Consumer | $ 20,000.00 | $ - | $ 65.11 |
| THL-100059490 | 4676 | Consumer | $ - | $ 35,000.00 | $ 1,303.70 |
| THL-100059503 | 4677 | Consumer | $ 39,544.00 | $ 500.00 | $ 147.36 |
| THL-100059520 | 4678 | Consumer | $ 24,000.00 | $ 21,000.00 | $ 860.36 |
| THL-100059538 | 4679 | Consumer | $ 49,800.00 | $ - | $ 162.13 |
| THL-100059546 | 4680 | Consumer | $ 279.00 | $ - | $ 5.00 |
| THL-100059554 | 4681 | Consumer | $ 425.00 | $ - | $ 5.00 |
| THL-100059562 | 4682 | Consumer | $ 80.00 | $ 100.00 | $ 5.00 |
| THL-100059589 | 4683 | Consumer | $ 100.00 | $ 80.00 | $ 5.00 |
| THL-100059597 | 4684 | Consumer | $ 2,145.00 | $ 1,100.00 | $ 47.95 |
| THL-100059600 | 4685 | Consumer | $ 1,577.00 | $ 2,175.00 | $ 86.15 |
| THL-100059619 | 4686 | Consumer | $ 1,211.00 | $ 627.00 | $ 27.29 |
| THL-100059635 | 4687 | Consumer | $ 2,599.00 | $ 1,044.00 | $ 47.35 |
| THL-100059643 | 4688 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100059678 | 4689 | Consumer | $ 2,100.00 | $ 2,300.00 | $ 92.51 |
| THL-100059686 | 4690 | Consumer | $ 4,300.00 | $ 4,500.00 | $ 181.62 |
| THL-100059716 | 4691 | Consumer | $ 2,500.00 | $ 2,900.00 | $ 116.16 |
| THL-100059732 | 4692 | Consumer | $ 3,400.00 | $ 4,200.00 | $ 167.51 |
| THL-100059759 | 4693 | Consumer | $ 11,987.00 | $ 15,986.00 | $ 634.49 |
| THL-100059767 | 4694 | Consumer | $ 220.00 | $ - | $ 5.00 |
| THL-100059775 | 4695 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-100059791 | 4696 | Consumer | $ 8,335.00 | $ 5,219.00 | $ 221.54 |
| THL-100059813 | 4697 | Consumer | $ 1,879.00 | $ - | $ 6.12 |
| THL-100059821 | 4698 | Consumer | $ 8,458.00 | $ 12,567.00 | $ 495.64 |
| THL-100059830 | 4699 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-100059848 | 4700 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-100059856 | 4701 | Consumer | $ 1,900.00 | $ 1,500.00 | $ 62.06 |
| THL-100059864 | 4702 | Consumer | $ 9,000.00 | $ 20,000.00 | $ 774.27 |
| THL-100059872 | 4703 | Consumer | $ 14,987.00 | $ 16,986.00 | $ 681.50 |
| THL-100059880 | 4704 | Consumer | $ 19,968.00 | $ - | $ 65.01 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100059899 | 4705 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100059902 | 4706 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100059910 | 4707 | Consumer | $ 4,600.00 | $ 8,800.00 | $ 342.77 |
| THL-100059929 | 4708 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100059937 | 4709 | Consumer | $ 3,300.00 | $ 19,350.00 | $ 731.50 |
| THL-100059945 | 4710 | Consumer | $ - | $ 1,500.00 | $ 55.87 |
| THL-100059953 | 4711 | Consumer | $ 1,150.00 | $ - | $ 5.00 |
| THL-100059961 | 4712 | Consumer | $ 25,200.00 | $ 3,400.00 | $ 208.69 |
| THL-100059970 | 4713 | Consumer | $ 35,000.00 | $ 20,200.00 | $ 866.37 |
| THL-100059988 | 4714 | Consumer | $ - | $ 3,800.00 | $ 141.54 |
| THL-100059996 | 4715 | Consumer | $ - | $ 22,718.00 | $ 846.22 |
| THL-100060005 | 4716 | Consumer | $ - | $ 31,394.00 | $ 1,169.39 |
| THL-100060013 | 4717 | Consumer | $ - | $ 72,438.00 | $ 2,698.22 |
| THL-100060048 | 4718 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100060064 | 4719 | Consumer | $ - | $ 33,086.00 | $ 1,232.41 |
| THL-100060080 | 4720 | Consumer | $ - | $ 117,000.00 | $ 4,358.10 |
| THL-100060099 | 4721 | Consumer | $ - | $ 28,000.00 | $ 1,042.96 |
| THL-100060102 | 4722 | Consumer | $ 86,000.00 | $ - | $ 279.99 |
| THL-100060129 | 4723 | Consumer | $ 400.00 | $ 600.00 | $ 23.65 |
| THL-100060137 | 4724 | Consumer | $ 14,987.00 | $ 12,986.00 | $ 532.50 |
| THL-100060145 | 4725 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-100060161 | 4726 | Consumer | $ 10,000.00 | $ 15,000.00 | $ 591.29 |
| THL-100060170 | 4727 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100060188 | 4728 | Consumer | $ 11,844.00 | $ 13,658.00 | $ 547.30 |
| THL-100060196 | 4729 | Consumer | $ 2.00 | $ 3.00 | $ 5.00 |
| THL-100060218 | 4730 | Consumer | $ 5,000.00 | $ 3,000.00 | $ 128.03 |
| THL-100060234 | 4731 | Consumer | $ 4,591.00 | $ 8,945.00 | $ 348.14 |
| THL-100060242 | 4732 | Consumer | $ 5,435.00 | $ - | $ 17.69 |
| THL-100060250 | 4733 | Consumer | $ 6,600.00 | $ 80.00 | $ 24.47 |
| THL-100060277 | 4734 | Consumer | $ 876.00 | $ - | $ 5.00 |
| THL-100060285 | 4735 | Consumer | $ 325.00 | $ - | $ 5.00 |
| THL-100060293 | 4736 | Consumer | $ 5,270.00 | $ 27,000.00 | $ 1,022.87 |
| THL-100060307 | 4737 | Consumer | $ - | $ 1,960.00 | $ 73.01 |
| THL-100060315 | 4738 | Consumer | $ 18,600.00 | $ 19,500.00 | $ 786.90 |
| THL-100060323 | 4739 | Consumer | $ 90.00 | $ 50.00 | $ 5.00 |
| THL-100060331 | 4740 | Consumer | $ 640.00 | $ - | $ 5.00 |
| THL-100060340 | 4741 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100060358 | 4742 | Consumer | $ 13,987.00 | $ 15,986.00 | $ 641.00 |
| THL-100060374 | 4743 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-100060382 | 4744 | Consumer | $ 57,345.00 | $ 29,436.00 | $ 1,283.14 |
| THL-100060390 | 4745 | Consumer | $ 30,774.00 | $ 12,705.00 | $ 573.43 |
| THL-100060404 | 4746 | Consumer | $ 3,750.00 | $ - | $ 12.21 |
| THL-100060412 | 4747 | Consumer | $ - | $ 3,039.00 | $ 113.20 |
| THL-100060420 | 4748 | Consumer | $ 550.00 | $ 800.00 | $ 31.59 |
| THL-100060439 | 4749 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-100060447 | 4750 | Consumer | $ - | $ 1,900.00 | $ 70.77 |
| THL-100060455 | 4751 | Consumer | $ 2,416.00 | $ 997.00 | $ 45.01 |
| THL-100060463 | 4752 | Consumer | $ 2,300.00 | $ 1,900.00 | $ 78.26 |
| THL-100060498 | 4753 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100060501 | 4754 | Consumer | $ 4,764.00 | $ 1,240.00 | $ 61.70 |
| THL-100060510 | 4755 | Consumer | $ 6,390.00 | $ - | $ 20.80 |
| THL-100060528 | 4756 | Consumer | $ - | $ 69,750.00 | $ 2,598.10 |
| THL-100060536 | 4757 | Consumer | $ 4,292.00 | $ - | $ 13.97 |
| THL-100060544 | 4758 | Consumer | $ 600.00 | $ 200.00 | $ 9.40 |
| THL-100060552 | 4759 | Consumer | $ 150.00 | $ 99.00 | $ 5.00 |
| THL-100060560 | 4760 | Consumer | $ 80.00 | $ - | $ 5.00 |
| THL-100060579 | 4761 | Consumer | $ - | $ 26,790.00 | $ 997.89 |
| THL-100060595 | 4762 | Consumer | $ 3,155.00 | $ 425.00 | $ 26.10 |
| THL-100060609 | 4763 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-100060617 | 4764 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-100060625 | 4765 | Consumer | $ - | $ 78,182.00 | $ 2,912.18 |
| THL-100060633 | 4766 | Consumer | $ 3,355.00 | $ 870.00 | $ 43.33 |
| THL-100060650 | 4767 | Consumer | $ 14,987.00 | $ 18,987.00 | $ 756.03 |
| THL-100060668 | 4768 | Consumer | $ 1,850.00 | $ 2,145.00 | $ 85.92 |
| THL-100060676 | 4769 | Consumer | $ 1,258.00 | $ 1,357.00 | $ 54.65 |
| THL-100060684 | 4770 | Consumer | $ 475.00 | $ 678.00 | $ 26.80 |
| THL-100060692 | 4771 | Consumer | $ - | $ 572.00 | $ 21.31 |
| THL-100060714 | 4772 | Consumer | $ 7,600.00 | $ 8,100.00 | $ 326.45 |
| THL-100060722 | 4773 | Consumer | $ 2,400.00 | $ 2,400.00 | $ 97.21 |
| THL-100060730 | 4774 | Consumer | $ 2,400.00 | $ 2,400.00 | $ 97.21 |
| THL-100060749 | 4775 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-100060757 | 4776 | Consumer | $ 3,400.00 | $ 3,600.00 | $ 145.17 |
| THL-100060765 | 4777 | Consumer | $ 2,800.00 | $ 3,000.00 | $ 120.87 |
| THL-100060773 | 4778 | Consumer | $ - | $ 30,540.00 | $ 1,137.57 |
| THL-100060781 | 4779 | Consumer | $ 477.00 | $ - | $ 5.00 |
| THL-100060790 | 4780 | Consumer | $ 9,876.00 | $ 12,987.00 | $ 515.90 |
| THL-100060811 | 4781 | Consumer | $ 2,000.00 | $ 150.00 | $ 12.10 |
| THL-100060820 | 4782 | Consumer | $ 120.00 | $ 92.00 | $ 5.00 |
| THL-100060838 | 4783 | Consumer | $ 176.00 | $ 139.00 | $ 5.75 |
| THL-100060846 | 4784 | Consumer | $ 3,000.00 | $ 3,009.00 | $ 121.85 |
| THL-100060854 | 4785 | Consumer | $ - | $ 2,650.00 | $ 98.71 |
| THL-100060862 | 4786 | Consumer | $ 550.00 | $ - | $ 5.00 |
| THL-100060870 | 4787 | Consumer | $ - | $ 577.00 | $ 21.49 |
| THL-100060897 | 4788 | Consumer | $ 11,987.00 | $ 13,986.00 | $ 559.99 |
| THL-100060900 | 4789 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100060919 | 4790 | Consumer | $ 5,000.00 | $ 22,000.00 | $ 835.75 |
| THL-100060927 | 4791 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100060943 | 4792 | Consumer | $ 9,000.00 | $ 20,000.00 | $ 774.27 |
| THL-100060951 | 4793 | Consumer | $ 507.00 | $ 476.00 | $ 19.38 |
| THL-100060986 | 4794 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-100060994 | 4795 | Consumer | $ - | $ 34,220.00 | $ 1,274.65 |
| THL-100061001 | 4796 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-100061010 | 4797 | Consumer | $ - | $ 31,473.00 | $ 1,172.33 |
| THL-100061028 | 4798 | Consumer | $ 2,300.00 | $ - | $ 7.49 |
| THL-100061036 | 4799 | Consumer | $ 1,750.00 | $ 1,680.00 | $ 68.28 |
| THL-100061044 | 4800 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-100061052 | 4801 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-100061060 | 4802 | Consumer | $ 7,500.00 | $ - | $ 24.42 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100061079 | 4803 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100061087 | 4804 | Consumer | $ - | $ 7,500.00 | $ 279.37 |
| THL-100061095 | 4805 | Consumer | $ 1,689.00 | $ 1,798.00 | $ 72.47 |
| THL-100061109 | 4806 | Consumer | $ 110.00 | $ - | $ 5.00 |
| THL-100061168 | 4807 | Consumer | $ - | $ 365.00 | $ 13.60 |
| THL-100061176 | 4808 | Consumer | $ - | $ 42,810.00 | $ 1,594.62 |
| THL-100061184 | 4809 | Consumer | $ - | $ 3,740.00 | $ 139.31 |
| THL-100061192 | 4810 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-100061206 | 4811 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-100061214 | 4812 | Consumer | $ - | $ 42,523.00 | $ 1,583.93 |
| THL-100061230 | 4813 | Consumer | $ 693.00 | $ - | $ 5.00 |
| THL-100061249 | 4814 | Consumer | $ 1,750.00 | $ 985.00 | $ 42.39 |
| THL-100061265 | 4815 | Consumer | $ 280.00 | $ 160.00 | $ 6.87 |
| THL-100061273 | 4816 | Consumer | $ 17,665.00 | $ 72,440.00 | $ 2,755.80 |
| THL-100061281 | 4817 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100061290 | 4818 | Consumer | $ 2,500.00 | $ 3,500.00 | $ 138.51 |
| THL-100061303 | 4819 | Consumer | $ 6,000.00 | $ 3,500.00 | $ 149.90 |
| THL-100061311 | 4820 | Consumer | $ 3,455.00 | $ 1,275.00 | $ 58.74 |
| THL-100061320 | 4821 | Consumer | $ 1,700.00 | $ 2,600.00 | $ 102.38 |
| THL-100061338 | 4822 | Consumer | $ 2,230.00 | $ 2,600.00 | $ 104.11 |
| THL-100061346 | 4823 | Consumer | $ 542.00 | $ 120.00 | $ 6.23 |
| THL-100061354 | 4824 | Consumer | $ 11,564.00 | $ 32,686.00 | $ 1,255.16 |
| THL-100061362 | 4825 | Consumer | $ 84.00 | $ - | $ 5.00 |
| THL-100061370 | 4826 | Consumer | $ 12,987.00 | $ 9,876.00 | $ 410.15 |
| THL-100061389 | 4827 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100061397 | 4828 | Consumer | $ - | $ 79,458.00 | $ 2,959.71 |
| THL-100061400 | 4829 | Consumer | $ 14,930.00 | $ - | $ 48.61 |
| THL-100061419 | 4830 | Consumer | $ 50,000.00 | $ - | $ 162.78 |
| THL-100061427 | 4831 | Consumer | $ 570.00 | $ 310.00 | $ 13.41 |
| THL-100061435 | 4832 | Consumer | $ - | $ 21,051.00 | $ 784.12 |
| THL-100061443 | 4833 | Consumer | $ 1,800.00 | $ 480.00 | $ 23.74 |
| THL-100061451 | 4834 | Consumer | $ 867.00 | $ 629.00 | $ 26.25 |
| THL-100061460 | 4835 | Consumer | $ 580.00 | $ 640.00 | $ 25.73 |
| THL-100061486 | 4836 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-100061508 | 4837 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-100061516 | 4838 | Consumer | $ 34,989.00 | $ - | $ 113.91 |
| THL-100061524 | 4839 | Consumer | $ 859.00 | $ 989.00 | $ 39.64 |
| THL-100061532 | 4840 | Consumer | $ 12,000.00 | $ 15,000.00 | $ 597.80 |
| THL-100061540 | 4841 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100061559 | 4842 | Consumer | $ 300.00 | $ 100.00 | $ 5.00 |
| THL-100061567 | 4843 | Consumer | $ 7,600.00 | $ 7,400.00 | $ 300.38 |
| THL-100061575 | 4844 | Consumer | $ 1,253.00 | $ 1,353.00 | $ 54.48 |
| THL-100061583 | 4845 | Consumer | $ 2,400.00 | $ 2,600.00 | $ 104.66 |
| THL-100061591 | 4846 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-100061613 | 4847 | Consumer | $ 6,469.00 | $ - | $ 21.06 |
| THL-100061656 | 4848 | Consumer | $ 8,876.00 | $ 11,987.00 | $ 475.40 |
| THL-100061664 | 4849 | Consumer | $ - | $ 6,281.00 | $ 233.96 |
| THL-100061672 | 4850 | Consumer | $ 18,000.00 | $ 23,000.00 | $ 915.32 |
| THL-100061680 | 4851 | Consumer | $ 15,500.00 | $ 5,678.00 | $ 261.96 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100061702 | 4852 | Consumer | $        8,500.00 | $        4,300.00 | $       187.84 |
| THL-100061710 | 4853 | Consumer | $       10,000.00 | $        5,690.00 | $       244.50 |
| THL-100061729 | 4854 | Consumer | $       12,000.00 | $        4,300.00 | $       199.24 |
| THL-100061737 | 4855 | Consumer | $       10,000.00 | $        5,690.00 | $       244.50 |
| THL-100061745 | 4856 | Consumer | $        6,500.00 | $        9,500.00 | $       375.02 |
| THL-100061753 | 4857 | Consumer | $        7,400.00 | $        6,850.00 | $       279.24 |
| THL-100061770 | 4858 | Consumer | $        2,500.00 | $              - | $         8.14 |
| THL-100061788 | 4859 | Consumer | $        2,000.00 | $              - | $         6.51 |
| THL-100061796 | 4860 | Consumer | $        1,200.00 | $        1,200.00 | $        48.61 |
| THL-100061800 | 4861 | Consumer | $        9,000.00 | $        6,000.00 | $       252.79 |
| THL-100061818 | 4862 | Consumer | $        3,500.00 | $              - | $        11.39 |
| THL-100061842 | 4863 | Consumer | $          800.00 | $        1,200.00 | $        47.30 |
| THL-100061850 | 4864 | Consumer | $        1,173.00 | $        1,731.00 | $        68.30 |
| THL-100061869 | 4865 | Consumer | $        3,600.00 | $        1,432.00 | $        65.06 |
| THL-100061877 | 4866 | Consumer | $        4,000.00 | $              - | $        13.02 |
| THL-100061885 | 4867 | Consumer | $        9,500.00 | $        8,100.00 | $       332.64 |
| THL-100061893 | 4868 | Consumer | $        6,500.00 | $              - | $        21.16 |
| THL-100061907 | 4869 | Consumer | $        5,000.00 | $              - | $        16.28 |
| THL-100061915 | 4870 | Consumer | $        8,300.00 | $              - | $        27.02 |
| THL-100061923 | 4871 | Consumer | $              - | $        9,600.00 | $       357.59 |
| THL-100061931 | 4872 | Consumer | $          800.00 | $          600.00 | $        24.95 |
| THL-100061940 | 4873 | Consumer | $              - | $       42,102.00 | $     1,568.24 |
| THL-100061958 | 4874 | Consumer | $       16,426.00 | $              - | $        53.48 |
| THL-100061974 | 4875 | Consumer | $        1,025.00 | $              - | $         5.00 |
| THL-100061982 | 4876 | Consumer | $          500.00 | $        1,000.00 | $        38.88 |
| THL-100062008 | 4877 | Consumer | $       18,500.00 | $       12,350.00 | $       520.25 |
| THL-100062016 | 4878 | Consumer | $           60.00 | $           30.00 | $         5.00 |
| THL-100062024 | 4879 | Consumer | $           40.00 | $           30.00 | $         5.00 |
| THL-100062032 | 4880 | Consumer | $           40.00 | $           60.00 | $         5.00 |
| THL-100062040 | 4881 | Consumer | $       14,436.00 | $              - | $        47.00 |
| THL-100062059 | 4882 | Consumer | $        1,897.00 | $              - | $         6.18 |
| THL-100062067 | 4883 | Consumer | $          600.00 | $          700.00 | $        28.02 |
| THL-100062075 | 4884 | Consumer | $          170.00 | $        1,800.00 | $        67.60 |
| THL-100062083 | 4885 | Consumer | $       27,000.00 | $        1,200.00 | $       132.60 |
| THL-100062113 | 4886 | Consumer | $              - | $       33,694.00 | $     1,255.06 |
| THL-100062121 | 4887 | Consumer | $          500.00 | $          350.00 | $        14.67 |
| THL-100062130 | 4888 | Consumer | $        4,792.00 | $        2,464.00 | $       107.38 |
| THL-100062156 | 4889 | Consumer | $          250.00 | $          115.00 | $         5.09 |
| THL-100062164 | 4890 | Consumer | $          200.00 | $           75.00 | $         5.00 |
| THL-100062172 | 4891 | Consumer | $       20,000.00 | $       10,000.00 | $       437.60 |
| THL-100062180 | 4892 | Consumer | $              - | $          300.00 | $        11.17 |
| THL-100062199 | 4893 | Consumer | $        1,000.00 | $       10,000.00 | $       375.75 |
| THL-100062210 | 4894 | Consumer | $              - | $        2,000.00 | $        74.50 |
| THL-100062229 | 4895 | Consumer | $           80.00 | $          100.00 | $         5.00 |
| THL-100062245 | 4896 | Consumer | $          900.00 | $          550.00 | $        23.42 |
| THL-100062253 | 4897 | Consumer | $              - | $       33,904.00 | $     1,262.88 |
| THL-100062261 | 4898 | Consumer | $          500.00 | $          500.00 | $        20.25 |
| THL-100062270 | 4899 | Consumer | $              - | $       20,543.00 | $       765.20 |
| THL-100062288 | 4900 | Consumer | $          375.00 | $              - | $         5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100062296 | 4901 | Consumer | $ 5,754.00 | $ - | $ 18.73 |
| THL-100062300 | 4902 | Consumer | $ 714.00 | $ - | $ 5.00 |
| THL-100062318 | 4903 | Consumer | $ 4,288.00 | $ 33,314.00 | $ 1,254.86 |
| THL-100062326 | 4904 | Consumer | $ 19,710.00 | $ - | $ 64.17 |
| THL-100062334 | 4905 | Consumer | $ 9,000.00 | $ 20,000.00 | $ 774.27 |
| THL-100062342 | 4906 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100062350 | 4907 | Consumer | $ 2,835.00 | $ - | $ 9.23 |
| THL-100062369 | 4908 | Consumer | $ 4,788.00 | $ 3,898.00 | $ 160.79 |
| THL-100062377 | 4909 | Consumer | $ 175.00 | $ 150.00 | $ 6.16 |
| THL-100062385 | 4910 | Consumer | $ 579.00 | $ 571.00 | $ 23.16 |
| THL-100062393 | 4911 | Consumer | $ 12,000.00 | $ 8,450.00 | $ 353.82 |
| THL-100062407 | 4912 | Consumer | $ 1,000.00 | $ 2,054.00 | $ 79.77 |
| THL-100062423 | 4913 | Consumer | $ 599.00 | $ - | $ 5.00 |
| THL-100062431 | 4914 | Consumer | $ 9,500.00 | $ - | $ 30.93 |
| THL-100062440 | 4915 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-100062466 | 4916 | Consumer | $ 598.00 | $ - | $ 5.00 |
| THL-100062474 | 4917 | Consumer | $ - | $ 28,012.00 | $ 1,043.41 |
| THL-100062482 | 4918 | Consumer | $ - | $ 120,000.00 | $ 4,469.84 |
| THL-100062490 | 4919 | Consumer | $ 9,250.00 | $ 7,900.00 | $ 324.37 |
| THL-100062504 | 4920 | Consumer | $ 6,987.00 | $ 8,986.00 | $ 357.47 |
| THL-100062512 | 4921 | Consumer | $ 599.00 | $ 599.00 | $ 24.26 |
| THL-100062539 | 4922 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100062547 | 4923 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-100062555 | 4924 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100062563 | 4925 | Consumer | $ 1,760.00 | $ 2,130.00 | $ 85.07 |
| THL-100062571 | 4926 | Consumer | $ 2,215.00 | $ 1,785.00 | $ 73.70 |
| THL-100062580 | 4927 | Consumer | $ 2,135.00 | $ 1,765.00 | $ 72.69 |
| THL-100062598 | 4928 | Consumer | $ 3,215.00 | $ 2,750.00 | $ 112.90 |
| THL-100062628 | 4929 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-100062636 | 4930 | Consumer | $ 6,000.00 | $ 7,000.00 | $ 280.27 |
| THL-100062644 | 4931 | Consumer | $ 6,000.00 | $ 7,000.00 | $ 280.27 |
| THL-100062652 | 4932 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100062695 | 4933 | Consumer | $ 6,530.00 | $ 7,712.00 | $ 308.52 |
| THL-100062709 | 4934 | Consumer | $ 400.00 | $ 250.00 | $ 10.61 |
| THL-100062717 | 4935 | Consumer | $ 4,890.00 | $ 6,500.00 | $ 258.04 |
| THL-100062725 | 4936 | Consumer | $ 8,100.00 | $ 7,985.00 | $ 323.80 |
| THL-100062733 | 4937 | Consumer | $ 8,815.00 | $ 9,120.00 | $ 368.41 |
| THL-100062741 | 4938 | Consumer | $ 11,400.00 | $ 12,950.00 | $ 519.48 |
| THL-100062750 | 4939 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100062784 | 4940 | Consumer | $ 1,075.00 | $ - | $ 5.00 |
| THL-100062806 | 4941 | Consumer | $ 1,971.00 | $ - | $ 6.42 |
| THL-100062814 | 4942 | Consumer | $ 1,971.00 | $ - | $ 6.42 |
| THL-100062822 | 4943 | Consumer | $ 1,971.00 | $ - | $ 6.42 |
| THL-100062830 | 4944 | Consumer | $ - | $ 4,900.00 | $ 182.52 |
| THL-100062849 | 4945 | Consumer | $ 800.00 | $ 5,200.00 | $ 196.29 |
| THL-100062857 | 4946 | Consumer | $ - | $ 9,800.00 | $ 365.04 |
| THL-100062865 | 4947 | Consumer | $ - | $ 169.00 | $ 6.30 |
| THL-100062873 | 4948 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100062881 | 4949 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100062903 | 4950 | Consumer | $ 5,000.00 | $ 13,000.00 | $ 500.51 |
| THL-100062911 | 4951 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-100062920 | 4952 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-100062938 | 4953 | Consumer | $ 740.00 | $ - | $ 5.00 |
| THL-100062946 | 4954 | Consumer | $ - | $ 10,497.00 | $ 391.00 |
| THL-100062954 | 4955 | Consumer | $ 562.00 | $ 1,128.00 | $ 43.85 |
| THL-100062962 | 4956 | Consumer | $ 7,306.00 | $ 20,200.00 | $ 776.21 |
| THL-100062970 | 4957 | Consumer | $ 9,876.00 | $ 11,987.00 | $ 478.65 |
| THL-100062989 | 4958 | Consumer | $ 9,090.00 | $ 90.00 | $ 32.94 |
| THL-100062997 | 4959 | Consumer | $ 50,500.00 | $ 750.00 | $ 192.35 |
| THL-100063039 | 4960 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100063047 | 4961 | Consumer | $ 1,200.00 | $ 900.00 | $ 37.43 |
| THL-100063063 | 4962 | Consumer | $ 29,000.00 | $ 22,000.00 | $ 913.88 |
| THL-100063071 | 4963 | Consumer | $ 17,400.00 | $ - | $ 56.65 |
| THL-100063098 | 4964 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-100063101 | 4965 | Consumer | $ 12,500.00 | $ - | $ 40.70 |
| THL-100063110 | 4966 | Consumer | $ - | $ 35,866.00 | $ 1,335.96 |
| THL-100063128 | 4967 | Consumer | $ 1,000.00 | $ 200.00 | $ 10.71 |
| THL-100063136 | 4968 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-100063144 | 4969 | Consumer | $ 8,600.00 | $ 9,800.00 | $ 393.04 |
| THL-100063152 | 4970 | Consumer | $ 412.00 | $ - | $ 5.00 |
| THL-100063160 | 4971 | Consumer | $ 293.00 | $ - | $ 5.00 |
| THL-100063209 | 4972 | Consumer | $ 230.00 | $ 10.00 | $ 5.00 |
| THL-100063217 | 4973 | Consumer | $ 20.00 | $ 210.00 | $ 7.89 |
| THL-100063233 | 4974 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-100063268 | 4975 | Consumer | $ 200.00 | $ 170.00 | $ 6.98 |
| THL-100063284 | 4976 | Consumer | $ 568.00 | $ 265.00 | $ 11.72 |
| THL-100063306 | 4977 | Consumer | $ 658.00 | $ 103.00 | $ 5.98 |
| THL-100063314 | 4978 | Consumer | $ 1,321.00 | $ - | $ 5.00 |
| THL-100063349 | 4979 | Consumer | $ 75.00 | $ 35.00 | $ 5.00 |
| THL-100063365 | 4980 | Consumer | $ 11,916.00 | $ - | $ 38.79 |
| THL-100063381 | 4981 | Consumer | $ 1,000.00 | $ 6,000.00 | $ 226.75 |
| THL-100063390 | 4982 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100063420 | 4983 | Consumer | $ - | $ 102,190.00 | $ 3,806.44 |
| THL-100063438 | 4984 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100063454 | 4985 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-100063462 | 4986 | Consumer | $ - | $ 70,888.00 | $ 2,640.48 |
| THL-100063470 | 4987 | Consumer | $ 11,987.00 | $ 9,986.00 | $ 411.00 |
| THL-100063489 | 4988 | Consumer | $ - | $ 2,600.00 | $ 96.85 |
| THL-100063497 | 4989 | Consumer | $ 7,300.00 | $ - | $ 23.77 |
| THL-100063500 | 4990 | Consumer | $ 2,268.62 | $ 745.86 | $ 35.17 |
| THL-100063519 | 4991 | Consumer | $ 9,835.00 | $ 9,100.00 | $ 370.98 |
| THL-100063527 | 4992 | Consumer | $ - | $ 32,115.00 | $ 1,196.24 |
| THL-100063535 | 4993 | Consumer | $ 7,800.00 | $ - | $ 25.39 |
| THL-100063543 | 4994 | Consumer | $ - | $ 6,451.00 | $ 240.29 |
| THL-100063551 | 4995 | Consumer | $ - | $ 24,381.00 | $ 908.16 |
| THL-100063560 | 4996 | Consumer | $ - | $ 160.00 | $ 5.96 |
| THL-100063578 | 4997 | Consumer | $ 6,900.00 | $ 4,200.00 | $ 178.90 |
| THL-100063594 | 4998 | Consumer | $ - | $ 2,000.00 | $ 74.50 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100063608 | 4999 | Consumer | $ 105.00 | $ 1,198.00 | $ 44.96 |
| THL-100063616 | 5000 | Consumer | $ 1,200.00 | $ 750.00 | $ 31.85 |
| THL-100063624 | 5001 | Consumer | $ 6,500.00 | $ 4,000.00 | $ 170.15 |
| THL-100063632 | 5002 | Consumer | $ 22,215.00 | $ 59.00 | $ 74.52 |
| THL-100063659 | 5003 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100063675 | 5004 | Consumer | $ 2,499.00 | $ 24,990.00 | $ 938.98 |
| THL-100063683 | 5005 | Consumer | $ 2,800.00 | $ 2,800.00 | $ 113.42 |
| THL-100063691 | 5006 | Consumer | $ 2,900.00 | $ 2,200.00 | $ 91.39 |
| THL-100063705 | 5007 | Consumer | $ 2,600.00 | $ 2,875.00 | $ 115.55 |
| THL-100063713 | 5008 | Consumer | $ - | $ 7,200.00 | $ 268.19 |
| THL-100063721 | 5009 | Consumer | $ 2,100.00 | $ 2,100.00 | $ 85.06 |
| THL-100063730 | 5010 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-100063756 | 5011 | Consumer | $ 525.00 | $ - | $ 5.00 |
| THL-100063764 | 5012 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100063772 | 5013 | Consumer | $ 1,804.00 | $ - | $ 5.87 |
| THL-100063780 | 5014 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100063799 | 5015 | Consumer | $ 3,900.00 | $ 2,700.00 | $ 113.27 |
| THL-100063810 | 5016 | Consumer | $ 4,600.00 | $ 1,800.00 | $ 82.03 |
| THL-100063829 | 5017 | Consumer | $ 30.00 | $ 40.00 | $ 5.00 |
| THL-100063845 | 5018 | Consumer | $ 99.00 | $ 99.00 | $ 5.00 |
| THL-100063853 | 5019 | Consumer | $ 11,350.00 | $ 10,380.00 | $ 423.59 |
| THL-100063870 | 5020 | Consumer | $ 18,292.00 | $ 19,847.00 | $ 798.82 |
| THL-100063900 | 5021 | Consumer | $ 14,700.00 | $ - | $ 47.86 |
| THL-100063926 | 5022 | Consumer | $ 3,424.00 | $ | $ 11.15 |
| THL-100063934 | 5023 | Consumer | $ - | $ 30,473.00 | $ 1,135.08 |
| THL-100063942 | 5024 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-100063969 | 5025 | Consumer | $ 9,294.00 | $ - | $ 30.26 |
| THL-100063985 | 5026 | Consumer | $ - | $ 888.00 | $ 33.08 |
| THL-100063993 | 5027 | Consumer | $ 3,452.00 | $ 21,051.00 | $ 795.36 |
| THL-100064000 | 5028 | Consumer | $ 55.00 | $ 210.00 | $ 8.00 |
| THL-100064027 | 5029 | Consumer | $ 200.00 | $ 400.00 | $ 15.55 |
| THL-100064035 | 5030 | Consumer | $ - | $ 65,995.35 | $ 2,458.24 |
| THL-100064043 | 5031 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100064051 | 5032 | Consumer | $ 5,400.00 | $ 6,900.00 | $ 274.60 |
| THL-100064060 | 5033 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100064078 | 5034 | Consumer | $ 3,350.00 | $ - | $ 10.91 |
| THL-100064086 | 5035 | Consumer | $ 8,000.00 | $ 12,000.00 | $ 473.03 |
| THL-100064094 | 5036 | Consumer | $ 21,111.00 | $ 17,777.00 | $ 730.90 |
| THL-100064108 | 5037 | Consumer | $ 50.00 | $ 125.00 | $ 5.00 |
| THL-100064116 | 5038 | Consumer | $ 8,500.00 | $ 75.00 | $ 30.46 |
| THL-100064124 | 5039 | Consumer | $ 900.00 | $ 800.00 | $ 32.73 |
| THL-100064132 | 5040 | Consumer | $ - | $ 103.00 | $ 5.00 |
| THL-100064140 | 5041 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100064159 | 5042 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100064191 | 5043 | Consumer | $ 400.00 | $ 250.00 | $ 10.61 |
| THL-100064205 | 5044 | Consumer | $ 8,000.00 | $ 250.00 | $ 35.36 |
| THL-100064213 | 5045 | Consumer | $ 3,200.00 | $ 300.00 | $ 21.59 |
| THL-100064221 | 5046 | Consumer | $ 1,972.00 | $ 400.00 | $ 21.32 |
| THL-100064230 | 5047 | Consumer | $ - | $ 3,390.00 | $ 126.27 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100064248 | 5048 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100064256 | 5049 | Consumer | $ 500.00 | $ 250.00 | $ 10.94 |
| THL-100064264 | 5050 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-100064280 | 5051 | Consumer | $ 251.00 | $ - | $ 5.00 |
| THL-100064299 | 5052 | Consumer | $ - | $ 1,255.00 | $ 46.75 |
| THL-100064310 | 5053 | Consumer | $ 300.00 | $ 375.00 | $ 14.95 |
| THL-100064329 | 5054 | Consumer | $ 45.00 | $ 75.00 | $ 5.00 |
| THL-100064337 | 5055 | Consumer | $ 3,810.00 | $ 1,360.00 | $ 63.06 |
| THL-100064345 | 5056 | Consumer | $ 580.00 | $ - | $ 5.00 |
| THL-100064353 | 5057 | Consumer | $ 540.00 | $ - | $ 5.00 |
| THL-100064361 | 5058 | Consumer | $ 975.00 | $ - | $ 5.00 |
| THL-100064370 | 5059 | Consumer | $ 125,000.00 | $ - | $ 406.96 |
| THL-100064388 | 5060 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100064396 | 5061 | Consumer | $ 12,987.00 | $ 14,986.00 | $ 600.49 |
| THL-100064400 | 5062 | Consumer | $ 615.00 | $ 615.00 | $ 24.91 |
| THL-100064418 | 5063 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100064426 | 5064 | Consumer | $ 287.00 | $ - | $ 5.00 |
| THL-100064434 | 5065 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100064442 | 5066 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100064469 | 5067 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-100064477 | 5068 | Consumer | $ 5,700.00 | $ - | $ 18.56 |
| THL-100064485 | 5069 | Consumer | $ - | $ 788.00 | $ 29.35 |
| THL-100064493 | 5070 | Consumer | $ 25,000.00 | $ 60,000.00 | $ 2,316.31 |
| THL-100064507 | 5071 | Consumer | $ 12,000.00 | $ 36,000.00 | $ 1,380.02 |
| THL-100064515 | 5072 | Consumer | $ 112,764.00 | $ 1,100.00 | $ 408.09 |
| THL-100064523 | 5073 | Consumer | $ 7,900.00 | $ - | $ 25.72 |
| THL-100064531 | 5074 | Consumer | $ 90.00 | $ - | $ 5.00 |
| THL-100064540 | 5075 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100064558 | 5076 | Consumer | $ 444.00 | $ - | $ 5.00 |
| THL-100064566 | 5077 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100064574 | 5078 | Consumer | $ 7,000.00 | $ 15,000.00 | $ 581.52 |
| THL-100064582 | 5079 | Consumer | $ 12,000.00 | $ 17,000.00 | $ 672.30 |
| THL-100064590 | 5080 | Consumer | $ 69.00 | $ 89.00 | $ 5.00 |
| THL-100064604 | 5081 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-100064612 | 5082 | Consumer | $ 27,800.00 | $ 21,050.00 | $ 874.59 |
| THL-100064620 | 5083 | Consumer | $ 75,000.00 | $ - | $ 244.17 |
| THL-100064639 | 5084 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-100064655 | 5085 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100064663 | 5086 | Consumer | $ 650.00 | $ - | $ 5.00 |
| THL-100064671 | 5087 | Consumer | $ 62.00 | $ 58.00 | $ 5.00 |
| THL-100064680 | 5088 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100064698 | 5089 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100064701 | 5090 | Consumer | $ 12,987.00 | $ 13,986.00 | $ 563.24 |
| THL-100064710 | 5091 | Consumer | $ 45.00 | $ 45.00 | $ 5.00 |
| THL-100064728 | 5092 | Consumer | $ 300.00 | $ 100.00 | $ 5.00 |
| THL-100064736 | 5093 | Consumer | $ - | $ 75,000.00 | $ 2,793.65 |
| THL-100064744 | 5094 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100064752 | 5095 | Consumer | $ 1,700.00 | $ 1,700.00 | $ 68.85 |
| THL-100064760 | 5096 | Consumer | $ 399.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100064779 | 5097 | Consumer | $ 5,000.00 | $ 14,000.00 | $ 537.76 |
| THL-100064787 | 5098 | Consumer | $ - | $ 30,106.00 | $ 1,121.41 |
| THL-100064795 | 5099 | Consumer | $ 1,590.00 | $ 3,400.00 | $ 131.83 |
| THL-100064809 | 5100 | Consumer | $ 6,700.00 | $ - | $ 21.81 |
| THL-100064825 | 5101 | Consumer | $ 9,987.00 | $ 12,986.00 | $ 516.22 |
| THL-100064833 | 5102 | Consumer | $ - | $ 29,720.00 | $ 1,107.03 |
| THL-100064841 | 5103 | Consumer | $ 3,589.00 | $ - | $ 11.68 |
| THL-100064850 | 5104 | Consumer | $ 498.00 | $ 1,290.00 | $ 49.67 |
| THL-100064868 | 5105 | Consumer | $ 173.00 | $ - | $ 5.00 |
| THL-100064876 | 5106 | Consumer | $ 800.00 | $ 120,000.00 | $ 4,472.44 |
| THL-100064884 | 5107 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-100064892 | 5108 | Consumer | $ 4,000.00 | $ 3,000.00 | $ 124.77 |
| THL-100064906 | 5109 | Consumer | $ 4,500.00 | $ 1,500.00 | $ 70.52 |
| THL-100064922 | 5110 | Consumer | $ 3,000.00 | $ 3,500.00 | $ 140.14 |
| THL-100064930 | 5111 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100064973 | 5112 | Consumer | $ 138.00 | $ 178.00 | $ 7.08 |
| THL-100064981 | 5113 | Consumer | $ - | $ 67,121.00 | $ 2,500.17 |
| THL-100064990 | 5114 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100065007 | 5115 | Consumer | $ 1,875.00 | $ - | $ 6.10 |
| THL-100065015 | 5116 | Consumer | $ 8,200.00 | $ - | $ 26.70 |
| THL-100065023 | 5117 | Consumer | $ 1,000.00 | $ 20.00 | $ 5.00 |
| THL-100065031 | 5118 | Consumer | $ 10,000.00 | $ 11,000.00 | $ 442.30 |
| THL-100065040 | 5119 | Consumer | $ 40.00 | $ 25.00 | $ 5.00 |
| THL-100065058 | 5120 | Consumer | $ - | $ 5,950.00 | $ 221.63 |
| THL-100065066 | 5121 | Consumer | $ - | $ 440.00 | $ 16.39 |
| THL-100065074 | 5122 | Consumer | $ 111.00 | $ 185.00 | $ 7.25 |
| THL-100065082 | 5123 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-100065104 | 5124 | Consumer | $ 789.00 | $ 984.00 | $ 39.22 |
| THL-100065112 | 5125 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100065120 | 5126 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100065147 | 5127 | Consumer | $ 597.00 | $ - | $ 5.00 |
| THL-100065155 | 5128 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-100065163 | 5129 | Consumer | $ 7,987.00 | $ 9,986.00 | $ 397.97 |
| THL-100065171 | 5130 | Consumer | $ 775.00 | $ 650.00 | $ 26.73 |
| THL-100065180 | 5131 | Consumer | $ 16,660.00 | $ 69,950.00 | $ 2,659.79 |
| THL-100065201 | 5132 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100065228 | 5133 | Consumer | $ 2,200.00 | $ 1,100.00 | $ 48.13 |
| THL-100065236 | 5134 | Consumer | $ 476.00 | $ 6.00 | $ 5.00 |
| THL-100065244 | 5135 | Consumer | $ 900.00 | $ 1,100.00 | $ 43.90 |
| THL-100065252 | 5136 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100065260 | 5137 | Consumer | $ 190.00 | $ 190.00 | $ 7.70 |
| THL-100065279 | 5138 | Consumer | $ 70,000.00 | $ 4,000.00 | $ 376.89 |
| THL-100065287 | 5139 | Consumer | $ - | $ 2,345.00 | $ 87.35 |
| THL-100065295 | 5140 | Consumer | $ 13,280.00 | $ 18,660.00 | $ 738.29 |
| THL-100065309 | 5141 | Consumer | $ 11,580.00 | $ 16,240.00 | $ 642.62 |
| THL-100065317 | 5142 | Consumer | $ 14,840.00 | $ 19,220.00 | $ 764.23 |
| THL-100065333 | 5143 | Consumer | $ 700.00 | $ 1,430.00 | $ 55.55 |
| THL-100065341 | 5144 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-100065350 | 5145 | Consumer | $ 13,000.00 | $ - | $ 42.32 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100065384 | 5146 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-100065392 | 5147 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-100065406 | 5148 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-100065422 | 5149 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100065430 | 5150 | Consumer | $ 2,896.00 | $ - | $ 9.43 |
| THL-100065449 | 5151 | Consumer | $ 2,400.00 | $ 2,400.00 | $ 97.21 |
| THL-100065457 | 5152 | Consumer | $ 1,275.00 | $ - | $ 5.00 |
| THL-100065465 | 5153 | Consumer | $ 9,987.00 | $ 7,986.00 | $ 329.98 |
| THL-100065473 | 5154 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-100065503 | 5155 | Consumer | $ 19,563.00 | $ 19,847.00 | $ 802.96 |
| THL-100065520 | 5156 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-100065546 | 5157 | Consumer | $ 150.00 | $ 165.00 | $ 6.64 |
| THL-100065554 | 5158 | Consumer | $ 6,832.00 | $ 3,556.00 | $ 154.70 |
| THL-100065562 | 5159 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100065570 | 5160 | Consumer | $ - | $ 1,400.00 | $ 52.15 |
| THL-100065589 | 5161 | Consumer | $ 1,725.00 | $ - | $ 5.62 |
| THL-100065597 | 5162 | Consumer | $ - | $ 18,790.00 | $ 699.90 |
| THL-100065600 | 5163 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-100065627 | 5164 | Consumer | $ 4,000.00 | $ 3,500.00 | $ 143.39 |
| THL-100065643 | 5165 | Consumer | $ 350.00 | $ 240.00 | $ 10.08 |
| THL-100065651 | 5166 | Consumer | $ 5,000.00 | $ 6,700.00 | $ 265.85 |
| THL-100065660 | 5167 | Consumer | $ 8,700.00 | $ 11,200.00 | $ 445.51 |
| THL-100065678 | 5168 | Consumer | $ 11,400.00 | $ 17,500.00 | $ 688.96 |
| THL-100065686 | 5169 | Consumer | $ 1,800.00 | $ 4,500.00 | $ 173.48 |
| THL-100065694 | 5170 | Consumer | $ 2,300.00 | $ 5,400.00 | $ 208.63 |
| THL-100065708 | 5171 | Consumer | $ 6,850.00 | $ 7,600.00 | $ 305.39 |
| THL-100065716 | 5172 | Consumer | $ 5,900.00 | $ 7,650.00 | $ 304.16 |
| THL-100065724 | 5173 | Consumer | $ 4,680.00 | $ 5,150.00 | $ 207.07 |
| THL-100065732 | 5174 | Consumer | $ 6,830.00 | $ 7,950.00 | $ 318.37 |
| THL-100065740 | 5175 | Consumer | $ 6,400.00 | $ 3,950.00 | $ 167.97 |
| THL-100065759 | 5176 | Consumer | $ 12,500.00 | $ 13,750.00 | $ 552.87 |
| THL-100065767 | 5177 | Consumer | $ 5,975.00 | $ 12,850.00 | $ 498.10 |
| THL-100065775 | 5178 | Consumer | $ 2,578.00 | $ 1,400.00 | $ 60.54 |
| THL-100065783 | 5179 | Consumer | $ 1,725.00 | $ 2,200.00 | $ 87.57 |
| THL-100065791 | 5180 | Consumer | $ 1,700.00 | $ 1,900.00 | $ 76.30 |
| THL-100065813 | 5181 | Consumer | $ 900.00 | $ 1,100.00 | $ 43.90 |
| THL-100065821 | 5182 | Consumer | $ 8,500.00 | $ 5,890.00 | $ 247.06 |
| THL-100065830 | 5183 | Consumer | $ 4,000.00 | $ 4,500.00 | $ 180.64 |
| THL-100065848 | 5184 | Consumer | $ 1,300.00 | $ 2,200.00 | $ 86.18 |
| THL-100065856 | 5185 | Consumer | $ 16,450.00 | $ 17,500.00 | $ 705.41 |
| THL-100065864 | 5186 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-100065872 | 5187 | Consumer | $ 16,520.00 | $ 7,650.00 | $ 338.73 |
| THL-100065880 | 5188 | Consumer | $ 11,200.00 | $ 10,850.00 | $ 440.61 |
| THL-100065899 | 5189 | Consumer | $ 13,500.00 | $ 12,750.00 | $ 518.87 |
| THL-100065902 | 5190 | Consumer | $ 14,320.00 | $ 13,700.00 | $ 556.93 |
| THL-100065910 | 5191 | Consumer | $ 15,780.00 | $ 13,950.00 | $ 570.99 |
| THL-100065929 | 5192 | Consumer | $ 350.00 | $ 400.00 | $ 16.04 |
| THL-100065937 | 5193 | Consumer | $ 300.00 | $ 350.00 | $ 14.02 |
| THL-100065945 | 5194 | Consumer | $ 14,675.00 | $ 13,954.00 | $ 567.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100065953 | 5195 | Consumer | $ - | $ 32,772.00 | $ 1,220.71 |
| THL-100065970 | 5196 | Consumer | $ 1,239.00 | $ 589.00 | $ 25.97 |
| THL-100065988 | 5197 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-100065996 | 5198 | Consumer | $ 14,300.00 | $ 16,700.00 | $ 668.61 |
| THL-100066003 | 5199 | Consumer | $ 11,500.00 | $ 13,754.00 | $ 549.76 |
| THL-100066011 | 5200 | Consumer | $ 10,854.00 | $ 16,700.00 | $ 657.39 |
| THL-100066020 | 5201 | Consumer | $ 15,500.00 | $ 16,700.00 | $ 672.51 |
| THL-100066038 | 5202 | Consumer | $ 38,796.00 | $ 48,976.00 | $ 1,950.60 |
| THL-100066046 | 5203 | Consumer | $ 10,000.00 | $ 5,678.00 | $ 244.06 |
| THL-100066054 | 5204 | Consumer | $ 14,750.00 | $ 13,900.00 | $ 565.78 |
| THL-100066062 | 5205 | Consumer | $ 15,590.00 | $ 14,850.00 | $ 603.90 |
| THL-100066070 | 5206 | Consumer | $ 18,500.00 | $ 16,750.00 | $ 684.15 |
| THL-100066097 | 5207 | Consumer | $ 18,450.00 | $ 13,250.00 | $ 553.61 |
| THL-100066100 | 5208 | Consumer | $ 21,750.00 | $ 23,700.00 | $ 953.60 |
| THL-100066127 | 5209 | Consumer | $ 21,500.00 | $ 49,300.00 | $ 1,906.36 |
| THL-100066135 | 5210 | Consumer | $ - | $ 420.00 | $ 15.64 |
| THL-100066143 | 5211 | Consumer | $ 550.00 | $ 420.00 | $ 17.43 |
| THL-100066151 | 5212 | Consumer | $ - | $ 39,310.00 | $ 1,464.25 |
| THL-100066160 | 5213 | Consumer | $ 600.00 | $ 650.00 | $ 26.16 |
| THL-100066186 | 5214 | Consumer | $ - | $ 33,045.00 | $ 1,230.88 |
| THL-100066194 | 5215 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100066208 | 5216 | Consumer | $ 5,900.00 | $ 15,000.00 | $ 577.94 |
| THL-100066232 | 5217 | Consumer | $ 152.00 | $ 225.00 | $ 8.87 |
| THL-100066240 | 5218 | Consumer | $ 170.00 | $ - | $ 5.00 |
| THL-100066259 | 5219 | Consumer | $ 33.00 | $ 2.00 | $ 5.00 |
| THL-100066267 | 5220 | Consumer | $ 12,987.00 | $ 9,986.00 | $ 414.25 |
| THL-100066275 | 5221 | Consumer | $ 250.00 | $ 425.00 | $ 16.64 |
| THL-100066283 | 5222 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-100066291 | 5223 | Consumer | $ 20,200.00 | $ 2,200.00 | $ 147.71 |
| THL-100066305 | 5224 | Consumer | $ 99.00 | $ 99.00 | $ 5.00 |
| THL-100066313 | 5225 | Consumer | $ 36,000.00 | $ 26,000.00 | $ 1,085.67 |
| THL-100066330 | 5226 | Consumer | $ 900.00 | $ 1,000.00 | $ 40.18 |
| THL-100066356 | 5227 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-100066364 | 5228 | Consumer | $ 1,125.00 | $ 725.00 | $ 30.67 |
| THL-100066372 | 5229 | Consumer | $ 14,987.00 | $ 19,876.00 | $ 789.14 |
| THL-100066380 | 5230 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-100066399 | 5231 | Consumer | $ 200.00 | $ 500.00 | $ 19.27 |
| THL-100066402 | 5232 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-100066410 | 5233 | Consumer | $ - | $ 2,595.00 | $ 96.66 |
| THL-100066429 | 5234 | Consumer | $ 450.00 | $ 280.00 | $ 11.90 |
| THL-100066437 | 5235 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-100066445 | 5236 | Consumer | $ 300.00 | $ 275.00 | $ 11.22 |
| THL-100066453 | 5237 | Consumer | $ - | $ 11,040.00 | $ 411.23 |
| THL-100066488 | 5238 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100066496 | 5239 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100066500 | 5240 | Consumer | $ 2,400.00 | $ 2,500.00 | $ 100.93 |
| THL-100066518 | 5241 | Consumer | $ 560.00 | $ 800.00 | $ 31.62 |
| THL-100066542 | 5242 | Consumer | $ 507.00 | $ 230.00 | $ 10.22 |
| THL-100066550 | 5243 | Consumer | $ 4,000.00 | $ - | $ 13.02 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100066569 | 5244 | Consumer | $ 1,600.00 | $ 2,400.00 | $ 94.61 |
| THL-100066577 | 5245 | Consumer | $ 7,886.00 | $ - | $ 25.67 |
| THL-100066585 | 5246 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-100066607 | 5247 | Consumer | $ - | $ 5,500.00 | $ 204.87 |
| THL-100066623 | 5248 | Consumer | $ 1,540.00 | $ 1,490.00 | $ 60.51 |
| THL-100066631 | 5249 | Consumer | $ 383.00 | $ 106.00 | $ 5.20 |
| THL-100066640 | 5250 | Consumer | $ 22.00 | $ 29.00 | $ 5.00 |
| THL-100066658 | 5251 | Consumer | $ 24.00 | $ 28.00 | $ 5.00 |
| THL-100066674 | 5252 | Consumer | $ 31.00 | $ 29.00 | $ 5.00 |
| THL-100066682 | 5253 | Consumer | $ 23.00 | $ 34.00 | $ 5.00 |
| THL-100066690 | 5254 | Consumer | $ 2,371.00 | $ 1,622.00 | $ 68.14 |
| THL-100066704 | 5255 | Consumer | $ 180.00 | $ 60.00 | $ 5.00 |
| THL-100066712 | 5256 | Consumer | $ 351.00 | $ - | $ 5.00 |
| THL-100066739 | 5257 | Consumer | $ 1,970.00 | $ - | $ 6.41 |
| THL-100066763 | 5258 | Consumer | $ 13,500.00 | $ - | $ 43.95 |
| THL-100066780 | 5259 | Consumer | $ - | $ 16,000.00 | $ 595.98 |
| THL-100066798 | 5260 | Consumer | $ 2,462.00 | $ - | $ 8.02 |
| THL-100066801 | 5261 | Consumer | $ 2,634.00 | $ 1,893.00 | $ 79.09 |
| THL-100066828 | 5262 | Consumer | $ 14,987.00 | $ 19,876.00 | $ 789.14 |
| THL-100066836 | 5263 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-100066844 | 5264 | Consumer | $ 27,700.00 | $ 15,800.00 | $ 678.71 |
| THL-100066860 | 5265 | Consumer | $ 8,100.00 | $ - | $ 26.37 |
| THL-100066879 | 5266 | Consumer | $ 9,800.00 | $ 21,500.00 | $ 832.76 |
| THL-100066887 | 5267 | Consumer | $ 2,800.00 | $ 2,300.00 | $ 94.79 |
| THL-100066909 | 5268 | Consumer | $ 1,900.00 | $ 1,995.00 | $ 80.50 |
| THL-100066917 | 5269 | Consumer | $ 3,411.63 | $ 1,823.72 | $ 79.04 |
| THL-100066925 | 5270 | Consumer | $ 2,500.00 | $ 1,500.00 | $ 64.01 |
| THL-100066941 | 5271 | Consumer | $ 250.00 | $ 175.00 | $ 7.33 |
| THL-100066950 | 5272 | Consumer | $ 8,400.00 | $ 10,600.00 | $ 422.19 |
| THL-100066968 | 5273 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-100066976 | 5274 | Consumer | $ 5,400.00 | $ 6,000.00 | $ 241.07 |
| THL-100066984 | 5275 | Consumer | $ - | $ 31,630.00 | $ 1,178.18 |
| THL-100066992 | 5276 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-100067000 | 5277 | Consumer | $ 5,000.00 | $ 12,000.00 | $ 463.26 |
| THL-100067026 | 5278 | Consumer | $ - | $ 7,201.00 | $ 268.23 |
| THL-100067034 | 5279 | Consumer | $ 5,978.00 | $ - | $ 19.46 |
| THL-100067042 | 5280 | Consumer | $ 284.00 | $ 536.00 | $ 20.89 |
| THL-100067050 | 5281 | Consumer | $ - | $ 33,865.00 | $ 1,261.43 |
| THL-100067069 | 5282 | Consumer | $ 671.00 | $ 780.00 | $ 31.23 |
| THL-100067077 | 5283 | Consumer | $ 550.00 | $ 910.00 | $ 35.69 |
| THL-100067085 | 5284 | Consumer | $ 875.00 | $ 415.00 | $ 18.31 |
| THL-100067115 | 5285 | Consumer | $ 660.00 | $ 300.00 | $ 13.32 |
| THL-100067123 | 5286 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100067140 | 5287 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100067158 | 5288 | Consumer | $ 35,460.00 | $ - | $ 115.45 |
| THL-100067166 | 5289 | Consumer | $ 59,126.00 | $ - | $ 192.49 |
| THL-100067174 | 5290 | Consumer | $ - | $ 46,800.00 | $ 1,743.24 |
| THL-100067190 | 5291 | Consumer | $ - | $ 489.00 | $ 18.21 |
| THL-100067204 | 5292 | Consumer | $ 485.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100067220 | 5293 | Consumer | $ 2,500.00 | $ 5,000.00 | $ 194.38 |
| THL-100067239 | 5294 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-100067247 | 5295 | Consumer | $ 18,900.00 | $ - | $ 61.53 |
| THL-100067255 | 5296 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-100067280 | 5297 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-100067298 | 5298 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-100067301 | 5299 | Consumer | $ 3,437.99 | $ 5,142.41 | $ 202.74 |
| THL-100067310 | 5300 | Consumer | $ 10,487.00 | $ - | $ 34.14 |
| THL-100067328 | 5301 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-100067336 | 5302 | Consumer | $ 900.00 | $ 1,200.00 | $ 47.63 |
| THL-100067344 | 5303 | Consumer | $ 9,866.00 | $ 3,722.00 | $ 170.76 |
| THL-100067352 | 5304 | Consumer | $ 11,986.00 | $ 9,677.00 | $ 399.48 |
| THL-100067360 | 5305 | Consumer | $ - | $ 1,920.00 | $ 71.52 |
| THL-100067379 | 5306 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100067387 | 5307 | Consumer | $ 130.00 | $ 230.00 | $ 8.99 |
| THL-100067395 | 5308 | Consumer | $ 1,971.00 | $ 2,051.00 | $ 82.82 |
| THL-100067409 | 5309 | Consumer | $ 4,000.00 | $ 10,000.00 | $ 385.51 |
| THL-100067417 | 5310 | Consumer | $ 1,906.00 | $ 1,576.00 | $ 64.91 |
| THL-100067433 | 5311 | Consumer | $ 26,900.00 | $ - | $ 87.58 |
| THL-100067450 | 5312 | Consumer | $ 21,000.00 | $ - | $ 68.37 |
| THL-100067468 | 5313 | Consumer | $ 6,987.00 | $ 8,986.00 | $ 357.47 |
| THL-100067476 | 5314 | Consumer | $ 40,000.00 | $ 50,000.00 | $ 1,992.66 |
| THL-100067492 | 5315 | Consumer | $ 12,000.00 | $ 100,000.00 | $ 3,763.94 |
| THL-100067506 | 5316 | Consumer | $ - | $ 280.00 | $ 10.43 |
| THL-100067514 | 5317 | Consumer | $ 185.00 | $ 230.00 | $ 9.17 |
| THL-100067522 | 5318 | Consumer | $ 315.00 | $ 365.00 | $ 14.63 |
| THL-100067530 | 5319 | Consumer | $ - | $ 81,222.12 | $ 3,025.42 |
| THL-100067557 | 5320 | Consumer | $ 4,927.00 | $ 4,985.00 | $ 201.72 |
| THL-100067565 | 5321 | Consumer | $ 4,852.00 | $ 4,798.00 | $ 194.52 |
| THL-100067573 | 5322 | Consumer | $ 550.00 | $ 600.00 | $ 24.14 |
| THL-100067581 | 5323 | Consumer | $ 1,000.00 | $ 3,500.00 | $ 133.63 |
| THL-100067590 | 5324 | Consumer | $ 5,600.00 | $ 11,000.00 | $ 427.97 |
| THL-100067603 | 5325 | Consumer | $ 5,150.00 | $ 4,300.00 | $ 176.94 |
| THL-100067611 | 5326 | Consumer | $ 7,950.00 | $ - | $ 25.88 |
| THL-100067620 | 5327 | Consumer | $ 616.00 | $ - | $ 5.00 |
| THL-100067654 | 5328 | Consumer | $ 18,294.00 | $ - | $ 59.56 |
| THL-100067670 | 5329 | Consumer | $ 888.00 | $ - | $ 5.00 |
| THL-100067689 | 5330 | Consumer | $ 55,000.00 | $ 45,000.00 | $ 1,855.25 |
| THL-100067697 | 5331 | Consumer | $ 35,000.00 | $ 42,500.00 | $ 1,697.02 |
| THL-100067700 | 5332 | Consumer | $ 300.00 | $ 52,500.00 | $ 1,956.54 |
| THL-100067719 | 5333 | Consumer | $ 75,000.00 | $ 65,000.00 | $ 2,665.33 |
| THL-100067735 | 5334 | Consumer | $ 35,500.00 | $ 45,000.00 | $ 1,791.77 |
| THL-100067743 | 5335 | Consumer | $ 164.00 | $ 273.00 | $ 10.70 |
| THL-100067751 | 5336 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100067760 | 5337 | Consumer | $ - | $ 2,800.00 | $ 104.30 |
| THL-100067778 | 5338 | Consumer | $ 2,399.00 | $ 2,300.00 | $ 93.48 |
| THL-100067786 | 5339 | Consumer | $ 95.00 | $ 86.00 | $ 5.00 |
| THL-100067794 | 5340 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-100067816 | 5341 | Consumer | $ 7,987.00 | $ 9,986.00 | $ 397.97 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100067824 | 5342 | Consumer | $ 2,500.00 | $ 2,000.00 | $ 82.64 |
| THL-100067859 | 5343 | Consumer | $ 300.00 | $ 700.00 | $ 27.05 |
| THL-100067875 | 5344 | Consumer | $ 745.00 | $ - | $ 5.00 |
| THL-100067883 | 5345 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-100067891 | 5346 | Consumer | $ 65,270.00 | $ 4,370.00 | $ 375.28 |
| THL-100067905 | 5347 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-100067913 | 5348 | Consumer | $ 456.00 | $ 545.00 | $ 21.78 |
| THL-100067921 | 5349 | Consumer | $ 946.00 | $ 1,022.00 | $ 41.15 |
| THL-100067930 | 5350 | Consumer | $ 4,500.00 | $ 6,000.00 | $ 238.14 |
| THL-100067948 | 5351 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-100067956 | 5352 | Consumer | $ 7,890.00 | $ 8,560.00 | $ 344.54 |
| THL-100067964 | 5353 | Consumer | $ 1,200.00 | $ 700.00 | $ 29.98 |
| THL-100067972 | 5354 | Consumer | $ 200.00 | $ 180.00 | $ 7.35 |
| THL-100067980 | 5355 | Consumer | $ 5,000.00 | $ 2,000.00 | $ 90.78 |
| THL-100067999 | 5356 | Consumer | $ 4,000.00 | $ 5,300.00 | $ 210.44 |
| THL-100068006 | 5357 | Consumer | $ 160.00 | $ - | $ 5.00 |
| THL-100068022 | 5358 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100068030 | 5359 | Consumer | $ - | $ 343.00 | $ 12.78 |
| THL-100068049 | 5360 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100068057 | 5361 | Consumer | $ 7,769.00 | $ - | $ 25.29 |
| THL-100068065 | 5362 | Consumer | $ 65,960.00 | $ 21,344.00 | $ 1,009.78 |
| THL-100068073 | 5363 | Consumer | $ 4,444.00 | $ - | $ 14.47 |
| THL-100068081 | 5364 | Consumer | $ 90,099.00 | $ - | $ 293.33 |
| THL-100068103 | 5365 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-100068111 | 5366 | Consumer | $ - | $ 4,800.00 | $ 178.79 |
| THL-100068120 | 5367 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-100068138 | 5368 | Consumer | $ 4,800.00 | $ 4,800.00 | $ 194.42 |
| THL-100068146 | 5369 | Consumer | $ 1,750.00 | $ - | $ 5.70 |
| THL-100068154 | 5370 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100068162 | 5371 | Consumer | $ 7,850.00 | $ - | $ 25.56 |
| THL-100068170 | 5372 | Consumer | $ 4,500.00 | $ 5,900.00 | $ 234.42 |
| THL-100068189 | 5373 | Consumer | $ 10,000.00 | $ 5,000.00 | $ 218.80 |
| THL-100068197 | 5374 | Consumer | $ 230.00 | $ 170.00 | $ 7.08 |
| THL-100068200 | 5375 | Consumer | $ 569.00 | $ 1,967.00 | $ 75.12 |
| THL-100068219 | 5376 | Consumer | $ 150.00 | $ 125.00 | $ 5.15 |
| THL-100068278 | 5377 | Consumer | $ 30,000.00 | $ 6,000.00 | $ 321.16 |
| THL-100068294 | 5378 | Consumer | $ 45.00 | $ 65.00 | $ 5.00 |
| THL-100068316 | 5379 | Consumer | $ 1,745.00 | $ 1,825.00 | $ 73.66 |
| THL-100068332 | 5380 | Consumer | $ 330.00 | $ 100.00 | $ 5.00 |
| THL-100068340 | 5381 | Consumer | $ 1,532.00 | $ - | $ 5.00 |
| THL-100068359 | 5382 | Consumer | $ - | $ 31,309.00 | $ 1,166.22 |
| THL-100068367 | 5383 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-100068375 | 5384 | Consumer | $ 1,297.00 | $ 1,500.00 | $ 60.09 |
| THL-100068391 | 5385 | Consumer | $ 5,125.00 | $ 3,714.00 | $ 155.03 |
| THL-100068430 | 5386 | Consumer | $ 621.00 | $ - | $ 5.00 |
| THL-100068448 | 5387 | Consumer | $ - | $ 10,855.00 | $ 404.33 |
| THL-100068464 | 5388 | Consumer | $ 35.00 | $ 35.00 | $ 5.00 |
| THL-100068480 | 5389 | Consumer | $ - | $ 2,366.00 | $ 88.13 |
| THL-100068499 | 5390 | Consumer | $ 5,699.00 | $ - | $ 18.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100068502 | 5391 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-100068510 | 5392 | Consumer | $ 4,758.00 | $ 3,869.00 | $ 159.61 |
| THL-100068537 | 5393 | Consumer | $ 45,300.00 | $ 68,700.00 | $ 2,706.46 |
| THL-100068545 | 5394 | Consumer | $ - | $ 10,691.00 | $ 398.23 |
| THL-100068553 | 5395 | Consumer | $ 6,593.00 | $ 4,231.00 | $ 179.06 |
| THL-100068561 | 5396 | Consumer | $ 6,120.00 | $ 5,370.00 | $ 219.95 |
| THL-100068596 | 5397 | Consumer | $ 80.00 | $ - | $ 5.00 |
| THL-100068626 | 5398 | Consumer | $ 85,900.00 | $ - | $ 279.66 |
| THL-100068634 | 5399 | Consumer | $ 97,400.00 | $ 24,200.00 | $ 1,218.52 |
| THL-100068642 | 5400 | Consumer | $ 107,900.00 | $ - | $ 351.28 |
| THL-100068669 | 5401 | Consumer | $ 107,400.00 | $ - | $ 349.66 |
| THL-100068677 | 5402 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-100068685 | 5403 | Consumer | $ 12,987.00 | $ 8,986.00 | $ 377.00 |
| THL-100068693 | 5404 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100068707 | 5405 | Consumer | $ 300.00 | $ 259.00 | $ 10.63 |
| THL-100068715 | 5406 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100068731 | 5407 | Consumer | $ 800.00 | $ 4,300.00 | $ 162.77 |
| THL-100068740 | 5408 | Consumer | $ 1,275.00 | $ 745.00 | $ 31.90 |
| THL-100068758 | 5409 | Consumer | $ 2,700.00 | $ 3,100.00 | $ 124.26 |
| THL-100068774 | 5410 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100068782 | 5411 | Consumer | $ 250.00 | $ 200.00 | $ 8.26 |
| THL-100068790 | 5412 | Consumer | $ 100.00 | $ 500.00 | $ 18.95 |
| THL-100068804 | 5413 | Consumer | $ - | $ 72,556.00 | $ 2,702.62 |
| THL-100068812 | 5414 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100068820 | 5415 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100068839 | 5416 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100068847 | 5417 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100068855 | 5418 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-100068863 | 5419 | Consumer | $ 225.00 | $ - | $ 5.00 |
| THL-100068871 | 5420 | Consumer | $ - | $ 1,000.00 | $ 37.25 |
| THL-100068880 | 5421 | Consumer | $ 2,563.00 | $ 1,989.00 | $ 82.43 |
| THL-100068898 | 5422 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-100068910 | 5423 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-100068944 | 5424 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100068952 | 5425 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-100068960 | 5426 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100068979 | 5427 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100068987 | 5428 | Consumer | $ 17,350.00 | $ 15,800.00 | $ 645.02 |
| THL-100068995 | 5429 | Consumer | $ 1,500.00 | $ 3,000.00 | $ 116.63 |
| THL-100069002 | 5430 | Consumer | $ 26,190.00 | $ - | $ 85.27 |
| THL-100069010 | 5431 | Consumer | $ 8,150.00 | $ - | $ 26.53 |
| THL-100069037 | 5432 | Consumer | $ 8,000.00 | $ 11,755.00 | $ 463.91 |
| THL-100069045 | 5433 | Consumer | $ 6,000.00 | $ 970.00 | $ 55.66 |
| THL-100069053 | 5434 | Consumer | $ 4,890.00 | $ 11,590.00 | $ 447.63 |
| THL-100069061 | 5435 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-100069070 | 5436 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-100069088 | 5437 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100069096 | 5438 | Consumer | $ 1,500.00 | $ 450.00 | $ 21.64 |
| THL-100069100 | 5439 | Consumer | $ 9,987.00 | $ 8,976.00 | $ 366.85 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100069118 | 5440 | Consumer | $ | $ 500.00 | $ 18.62 |
| THL-100069134 | 5441 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100069142 | 5442 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-100069150 | 5443 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-100069169 | 5444 | Consumer | $ 1,183.00 | $ - | $ 5.00 |
| THL-100069177 | 5445 | Consumer | $ 1,400.00 | $ 2,200.00 | $ 86.51 |
| THL-100069185 | 5446 | Consumer | $ 5,500.00 | $ 4,200.00 | $ 174.35 |
| THL-100069193 | 5447 | Consumer | $ 375.00 | $ 210.00 | $ 9.04 |
| THL-100069223 | 5448 | Consumer | $ 550.00 | $ 850.00 | $ 33.45 |
| THL-100069231 | 5449 | Consumer | $ 660.00 | $ 779.00 | $ 31.17 |
| THL-100069258 | 5450 | Consumer | $ 34,566.00 | $ 34,288.00 | $ 1,389.71 |
| THL-100069266 | 5451 | Consumer | $ - | $ 50,976.00 | $ 1,898.79 |
| THL-100069282 | 5452 | Consumer | $ 190.00 | $ 190.00 | $ 7.70 |
| THL-100069304 | 5453 | Consumer | $ 80,346.00 | $ 9,335.00 | $ 609.30 |
| THL-100069312 | 5454 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100069320 | 5455 | Consumer | $ 100.00 | $ 35.00 | $ 5.00 |
| THL-100069339 | 5456 | Consumer | $ 3,258.00 | $ 1,403.00 | $ 62.87 |
| THL-100069347 | 5457 | Consumer | $ 4,981.00 | $ 1,100.00 | $ 57.19 |
| THL-100069355 | 5458 | Consumer | $ 36,000.00 | $ - | $ 117.20 |
| THL-100069363 | 5459 | Consumer | $ 24,000.00 | $ - | $ 78.14 |
| THL-100069371 | 5460 | Consumer | $ - | $ 45,000.00 | $ 1,676.19 |
| THL-100069380 | 5461 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-100069410 | 5462 | Consumer | $ 4,000.00 | $ 40,000.00 | $ 1,502.97 |
| THL-100069436 | 5463 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-100069452 | 5464 | Consumer | $ - | $ 928.00 | $ 34.57 |
| THL-100069460 | 5465 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-100069487 | 5466 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-100069495 | 5467 | Consumer | $ 4,500.00 | $ 2,000.00 | $ 89.15 |
| THL-100069509 | 5468 | Consumer | $ 960.00 | $ 780.00 | $ 32.18 |
| THL-100069517 | 5469 | Consumer | $ 790.00 | $ 650.00 | $ 26.78 |
| THL-100069525 | 5470 | Consumer | $ 3,350.00 | $ - | $ 10.91 |
| THL-100069541 | 5471 | Consumer | $ 2,837.75 | $ 3,338.26 | $ 133.59 |
| THL-100069550 | 5472 | Consumer | $ 3,179.55 | $ 3,537.15 | $ 142.10 |
| THL-100069568 | 5473 | Consumer | $ 2,113.10 | $ 2,490.18 | $ 99.64 |
| THL-100069576 | 5474 | Consumer | $ 900.00 | $ 1,000.00 | $ 40.18 |
| THL-100069584 | 5475 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-100069606 | 5476 | Consumer | $ - | $ 13,200.00 | $ 491.68 |
| THL-100069614 | 5477 | Consumer | $ 193.00 | $ 221.00 | $ 8.86 |
| THL-100069622 | 5478 | Consumer | $ 450.00 | $ 275.00 | $ 11.71 |
| THL-100069630 | 5479 | Consumer | $ 345.00 | $ 255.00 | $ 10.62 |
| THL-100069649 | 5480 | Consumer | $ 375.00 | $ 245.00 | $ 10.35 |
| THL-100069657 | 5481 | Consumer | $ 946.56 | $ 1,091.23 | $ 43.73 |
| THL-100069665 | 5482 | Consumer | $ 5,421.00 | $ - | $ 17.65 |
| THL-100069673 | 5483 | Consumer | $ 750.00 | $ 625.00 | $ 25.72 |
| THL-100069703 | 5484 | Consumer | $ - | $ 14,490.00 | $ 539.73 |
| THL-100069711 | 5485 | Consumer | $ 899.00 | $ 1,689.00 | $ 65.84 |
| THL-100069720 | 5486 | Consumer | $ 5,000.00 | $ 4,300.00 | $ 176.45 |
| THL-100069738 | 5487 | Consumer | $ 34,000.00 | $ 19,000.00 | $ 818.41 |
| THL-100069746 | 5488 | Consumer | $ 699.00 | $ 400.00 | $ 17.18 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100069754 | 5489 | Consumer | $ 4,700.00 | $ 3,700.00 | $ 153.12 |
| THL-100069762 | 5490 | Consumer | $ 27,000.00 | $ 31,000.00 | $ 1,242.61 |
| THL-100069770 | 5491 | Consumer | $ - | $ 15,150.00 | $ 564.32 |
| THL-100069789 | 5492 | Consumer | $ 28,000.00 | $ 30,000.00 | $ 1,208.62 |
| THL-100069797 | 5493 | Consumer | $ 30,000.00 | $ 22,000.00 | $ 917.14 |
| THL-100069800 | 5494 | Consumer | $ 25,000.00 | $ 47,000.00 | $ 1,832.08 |
| THL-100069827 | 5495 | Consumer | $ 31,000.00 | $ 24,000.00 | $ 994.89 |
| THL-100069835 | 5496 | Consumer | $ 9,860.00 | $ 26,000.00 | $ 1,000.57 |
| THL-100069843 | 5497 | Consumer | $ 18,000.00 | $ 23,000.00 | $ 915.32 |
| THL-100069851 | 5498 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100069860 | 5499 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100069878 | 5500 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100069886 | 5501 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-100069894 | 5502 | Consumer | $ 24,000.00 | $ 17,500.00 | $ 729.99 |
| THL-100069908 | 5503 | Consumer | $ - | $ 15,800.00 | $ 588.53 |
| THL-100069916 | 5504 | Consumer | $ 7,600.00 | $ 5,646.00 | $ 235.05 |
| THL-100069924 | 5505 | Consumer | $ 31,500.00 | $ 28,960.00 | $ 1,181.27 |
| THL-100069932 | 5506 | Consumer | $ 18,000.00 | $ 25,000.00 | $ 989.82 |
| THL-100069940 | 5507 | Consumer | $ 4,600.00 | $ 5,600.00 | $ 223.57 |
| THL-100069967 | 5508 | Consumer | $ 6,750.00 | $ 61,000.00 | $ 2,294.15 |
| THL-100069975 | 5509 | Consumer | $ 39,820.00 | $ 81,356.00 | $ 3,160.04 |
| THL-100069983 | 5510 | Consumer | $ 7,884.00 | $ 61,017.00 | $ 2,298.47 |
| THL-100069991 | 5511 | Consumer | $ 7,800.00 | $ 8,000.00 | $ 323.38 |
| THL-100070000 | 5512 | Consumer | $ 8,780.00 | $ 9,600.00 | $ 386.17 |
| THL-100070019 | 5513 | Consumer | $ 17,000.00 | $ 27,000.00 | $ 1,061.06 |
| THL-100070027 | 5514 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-100070035 | 5515 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100070043 | 5516 | Consumer | $ 14,672.00 | $ 111,052.00 | $ 4,184.31 |
| THL-100070051 | 5517 | Consumer | $ - | $ 10,349.56 | $ 385.51 |
| THL-100070060 | 5518 | Consumer | $ 19,000.00 | $ 31,000.00 | $ 1,216.57 |
| THL-100070078 | 5519 | Consumer | $ 204.11 | $ 197.03 | $ 8.00 |
| THL-100070086 | 5520 | Consumer | $ - | $ 586.82 | $ 21.86 |
| THL-100070094 | 5521 | Consumer | $ 49.95 | $ 49.95 | $ 5.00 |
| THL-100070108 | 5522 | Consumer | $ 49.95 | $ 49.95 | $ 5.00 |
| THL-100070116 | 5523 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-100070124 | 5524 | Consumer | $ 19,460.00 | $ 26,000.00 | $ 1,031.82 |
| THL-100070132 | 5525 | Consumer | $ 23,000.00 | $ 29,000.00 | $ 1,155.09 |
| THL-100070140 | 5526 | Consumer | $ 9,680.00 | $ 27,000.00 | $ 1,037.22 |
| THL-100070159 | 5527 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-100070175 | 5528 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-100070183 | 5529 | Consumer | $ 27,000.00 | $ 31,000.00 | $ 1,242.61 |
| THL-100070191 | 5530 | Consumer | $ - | $ 6,950.93 | $ 258.91 |
| THL-100070205 | 5531 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-100070213 | 5532 | Consumer | $ 19,800.00 | $ 31,000.00 | $ 1,219.17 |
| THL-100070221 | 5533 | Consumer | $ 16,000.00 | $ 29,000.00 | $ 1,132.30 |
| THL-100070230 | 5534 | Consumer | $ 203.11 | $ 179.46 | $ 7.34 |
| THL-100070248 | 5535 | Consumer | $ - | $ 64,000.00 | $ 2,383.92 |
| THL-100070256 | 5536 | Consumer | $ - | $ 18,000.00 | $ 670.48 |
| THL-100070280 | 5537 | Consumer | $ 25,000.00 | $ 19,680.00 | $ 814.44 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100070302 | 5538 | Consumer | $            - | $         60.00 | $       5.00 |
| THL-100070310 | 5539 | Consumer | $            - | $     68,000.00 | $   2,532.91 |
| THL-100070329 | 5540 | Consumer | $            - | $     54,986.00 | $   2,048.16 |
| THL-100070337 | 5541 | Consumer | $    69,270.00 | $            - | $     225.52 |
| THL-100070345 | 5542 | Consumer | $       200.00 | $        200.00 | $       8.10 |
| THL-100070353 | 5543 | Consumer | $     4,200.00 | $      8,460.00 | $     328.79 |
| THL-100070370 | 5544 | Consumer | $     7,600.00 | $      9,000.00 | $     359.98 |
| THL-100070388 | 5545 | Consumer | $     4,800.00 | $      8,170.00 | $     319.95 |
| THL-100070396 | 5546 | Consumer | $     3,840.00 | $      7,440.00 | $     289.63 |
| THL-100070400 | 5547 | Consumer | $     5,100.00 | $     10,800.00 | $     418.89 |
| THL-100070418 | 5548 | Consumer | $     4,500.00 | $            - | $      14.65 |
| THL-100070426 | 5549 | Consumer | $     5,000.00 | $            - | $      16.28 |
| THL-100070434 | 5550 | Consumer | $    56,000.00 | $            - | $     182.32 |
| THL-100070450 | 5551 | Consumer | $     2,000.00 | $    146,395.00 | $   5,459.53 |
| THL-100070477 | 5552 | Consumer | $            - | $     67,000.00 | $   2,495.66 |
| THL-100070493 | 5553 | Consumer | $       531.00 | $        285.30 | $      12.36 |
| THL-100070507 | 5554 | Consumer | $    15,768.00 | $     40,666.00 | $   1,566.08 |
| THL-100070515 | 5555 | Consumer | $     8,500.00 | $      7,500.00 | $     307.04 |
| THL-100070523 | 5556 | Consumer | $     4,250.00 | $    111,000.00 | $   4,148.44 |
| THL-100070531 | 5557 | Consumer | $            - | $    107,000.00 | $   3,985.61 |
| THL-100070558 | 5558 | Consumer | $    61,725.00 | $            - | $     200.95 |
| THL-100070566 | 5559 | Consumer | $    90,390.00 | $            - | $     294.28 |
| THL-100070574 | 5560 | Consumer | $    49,000.00 | $            - | $     159.53 |
| THL-100070582 | 5561 | Consumer | $            - | $     57,117.00 | $   2,127.53 |
| THL-100070590 | 5562 | Consumer | $            - | $     65,568.00 | $   2,442.32 |
| THL-100070604 | 5563 | Consumer | $    70,000.00 | $            - | $     227.90 |
| THL-100070612 | 5564 | Consumer | $    19,969.00 | $     19,123.00 | $     777.32 |
| THL-100070620 | 5565 | Consumer | $            - | $      8,000.00 | $     297.99 |
| THL-100070639 | 5566 | Consumer | $     9,000.00 | $            - | $      29.30 |
| THL-100070647 | 5567 | Consumer | $     9,479.14 | $      3,000.00 | $     142.61 |
| THL-100070655 | 5568 | Consumer | $            - | $     17,100.00 | $     636.95 |
| THL-100070663 | 5569 | Consumer | $     4,400.00 | $      5,600.00 | $     222.91 |
| THL-100070671 | 5570 | Consumer | $            - | $      4,180.00 | $     155.70 |
| THL-100070680 | 5571 | Consumer | $     8,700.00 | $      9,600.00 | $     385.91 |
| THL-100070698 | 5572 | Consumer | $            - | $     26,977.16 | $   1,004.86 |
| THL-100070701 | 5573 | Consumer | $    32,065.00 | $            - | $     104.39 |
| THL-100070710 | 5574 | Consumer | $            - | $      9,708.57 | $     361.63 |
| THL-100070728 | 5575 | Consumer | $            - | $      1,600.00 | $      59.60 |
| THL-100070744 | 5576 | Consumer | $     1,475.00 | $            - | $       5.00 |
| THL-100070752 | 5577 | Consumer | $       600.00 | $        400.00 | $      16.85 |
| THL-100070760 | 5578 | Consumer | $       700.00 | $        700.00 | $      28.35 |
| THL-100070779 | 5579 | Consumer | $       610.00 | $        700.00 | $      28.06 |
| THL-100070787 | 5580 | Consumer | $       700.00 | $        725.00 | $      29.29 |
| THL-100070795 | 5581 | Consumer | $       650.00 | $        725.00 | $      29.13 |
| THL-100070809 | 5582 | Consumer | $       730.00 | $        670.00 | $      27.34 |
| THL-100070817 | 5583 | Consumer | $       600.00 | $        675.00 | $      27.09 |
| THL-100070825 | 5584 | Consumer | $            - | $     24,000.00 | $     893.97 |
| THL-100070833 | 5585 | Consumer | $            - | $      1,210.00 | $      45.07 |
| THL-100070841 | 5586 | Consumer | $            - | $     37,772.00 | $   1,406.96 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100070850 | 5587 | Consumer | $ 50,000.00 | $ 70,000.00 | $ 2,770.19 |
| THL-100070868 | 5588 | Consumer | $ - | $ 722.00 | $ 26.89 |
| THL-100070876 | 5589 | Consumer | $ 8,900.00 | $ 9,900.00 | $ 397.74 |
| THL-100070884 | 5590 | Consumer | $ 18,750.00 | $ - | $ 61.04 |
| THL-100070906 | 5591 | Consumer | $ 5,100.00 | $ 8,700.00 | $ 340.66 |
| THL-100070914 | 5592 | Consumer | $ - | $ 9,950.00 | $ 370.62 |
| THL-100070922 | 5593 | Consumer | $ 9,133.00 | $ 4,346.00 | $ 191.61 |
| THL-100070930 | 5594 | Consumer | $ 9,400.00 | $ 4,400.00 | $ 194.49 |
| THL-100070949 | 5595 | Consumer | $ 1,213.00 | $ 758.00 | $ 32.18 |
| THL-100070957 | 5596 | Consumer | $ 4,892.13 | $ - | $ 15.93 |
| THL-100070965 | 5597 | Consumer | $ - | $ 4,978.43 | $ 185.44 |
| THL-100070973 | 5598 | Consumer | $ - | $ 3,181.25 | $ 118.50 |
| THL-100070981 | 5599 | Consumer | $ 366.04 | $ 420.00 | $ 16.83 |
| THL-100070990 | 5600 | Consumer | $ - | $ 10,762.00 | $ 400.87 |
| THL-100071007 | 5601 | Consumer | $ - | $ 10,813.00 | $ 402.77 |
| THL-100071015 | 5602 | Consumer | $ 5,000.00 | $ 2,500.00 | $ 109.40 |
| THL-100071023 | 5603 | Consumer | $ 9,450.00 | $ 9,500.00 | $ 384.63 |
| THL-100071031 | 5604 | Consumer | $ 8,900.00 | $ 9,100.00 | $ 367.94 |
| THL-100071040 | 5605 | Consumer | $ 3,714.93 | $ - | $ 12.09 |
| THL-100071058 | 5606 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-100071066 | 5607 | Consumer | $ 9,700.00 | $ 8,960.00 | $ 365.33 |
| THL-100071074 | 5608 | Consumer | $ 18,500.00 | $ - | $ 60.23 |
| THL-100071082 | 5609 | Consumer | $ 8,990.00 | $ 9,700.00 | $ 390.58 |
| THL-100071090 | 5610 | Consumer | $ - | $ 32,694.00 | $ 1,217.81 |
| THL-100071104 | 5611 | Consumer | $ - | $ 10,416.14 | $ 387.99 |
| THL-100071112 | 5612 | Consumer | $ 5,754.29 | $ - | $ 18.73 |
| THL-100071120 | 5613 | Consumer | $ 9,500.00 | $ 7,880.00 | $ 324.45 |
| THL-100071139 | 5614 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-100071147 | 5615 | Consumer | $ 9,600.00 | $ 8,900.00 | $ 362.76 |
| THL-100071155 | 5616 | Consumer | $ - | $ 9,999.99 | $ 372.49 |
| THL-100071163 | 5617 | Consumer | $ 8,000.00 | $ 9,000.00 | $ 361.29 |
| THL-100071171 | 5618 | Consumer | $ 9,810.00 | $ 9,500.00 | $ 385.80 |
| THL-100071180 | 5619 | Consumer | $ - | $ 48,710.83 | $ 1,814.41 |
| THL-100071201 | 5620 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100071210 | 5621 | Consumer | $ 2,889.69 | $ 2,755.95 | $ 112.07 |
| THL-100071228 | 5622 | Consumer | $ 8,000.00 | $ 8,000.00 | $ 324.04 |
| THL-100071236 | 5623 | Consumer | $ 2,000.00 | $ 4,500.00 | $ 174.13 |
| THL-100071244 | 5624 | Consumer | $ 9,000.00 | $ 9,000.00 | $ 364.54 |
| THL-100071252 | 5625 | Consumer | $ 1,304.44 | $ - | $ 5.00 |
| THL-100071260 | 5626 | Consumer | $ 7,351.88 | $ 8,947.50 | $ 357.22 |
| THL-100071279 | 5627 | Consumer | $ 5,846.52 | $ 4,678.85 | $ 193.31 |
| THL-100071295 | 5628 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-100071309 | 5629 | Consumer | $ - | $ 69,525.00 | $ 2,589.71 |
| THL-100071317 | 5630 | Consumer | $ - | $ 66,360.00 | $ 2,471.82 |
| THL-100071325 | 5631 | Consumer | $ 3,300.00 | $ 9,670.00 | $ 370.93 |
| THL-100071333 | 5632 | Consumer | $ - | $ 32,940.00 | $ 1,226.97 |
| THL-100071341 | 5633 | Consumer | $ 7,884.00 | $ 15,798.00 | $ 614.12 |
| THL-100071350 | 5634 | Consumer | $ 4,800.00 | $ 3,500.00 | $ 146.00 |
| THL-100071376 | 5635 | Consumer | $ 62,348.00 | $ - | $ 202.98 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100071384 | 5636 | Consumer | $ 79,798.00 | $ - | $ 259.79 |
| THL-100071392 | 5637 | Consumer | $ - | $ 10,354.00 | $ 385.67 |
| THL-100071406 | 5638 | Consumer | $ 8,972.00 | $ 9,300.00 | $ 375.62 |
| THL-100071422 | 5639 | Consumer | $ 46,797.00 | $ - | $ 152.35 |
| THL-100071430 | 5640 | Consumer | $ 1,470.00 | $ - | $ 5.00 |
| THL-100071449 | 5641 | Consumer | $ 4,360.00 | $ 9,875.00 | $ 382.02 |
| THL-100071457 | 5642 | Consumer | $ 75,978.00 | $ - | $ 247.36 |
| THL-100071465 | 5643 | Consumer | $ 8,624.00 | $ 7,940.00 | $ 323.83 |
| THL-100071473 | 5644 | Consumer | $ - | $ 790.00 | $ 29.43 |
| THL-100071481 | 5645 | Consumer | $ 4,700.00 | $ 4,500.00 | $ 182.92 |
| THL-100071490 | 5646 | Consumer | $ 75,936.00 | $ - | $ 247.22 |
| THL-100071503 | 5647 | Consumer | $ 22,000.00 | $ 43,999.00 | $ 1,710.52 |
| THL-100071511 | 5648 | Consumer | $ 7,500.00 | $ 8,920.00 | $ 356.68 |
| THL-100071538 | 5649 | Consumer | $ 5,400.00 | $ 4,900.00 | $ 200.10 |
| THL-100071546 | 5650 | Consumer | $ 7,800.00 | $ 9,750.00 | $ 388.56 |
| THL-100071554 | 5651 | Consumer | $ 8,791.43 | $ 9,107.16 | $ 367.85 |
| THL-100071562 | 5652 | Consumer | $ 7,965.70 | $ 5,485.27 | $ 230.25 |
| THL-100071570 | 5653 | Consumer | $ 2,486.86 | $ 1,896.16 | $ 78.73 |
| THL-100071597 | 5654 | Consumer | $ 2,156.23 | $ 1,233.95 | $ 52.98 |
| THL-100071600 | 5655 | Consumer | $ 3,000.00 | $ 2,000.00 | $ 84.27 |
| THL-100071619 | 5656 | Consumer | $ 355.85 | $ 465.24 | $ 18.49 |
| THL-100071627 | 5657 | Consumer | $ 14,300.00 | $ 35,160.00 | $ 1,356.22 |
| THL-100071635 | 5658 | Consumer | $ - | $ 397.00 | $ 14.79 |
| THL-100071643 | 5659 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-100071651 | 5660 | Consumer | $ - | $ 57,640.00 | $ 2,147.01 |
| THL-100071660 | 5661 | Consumer | $ - | $ 2,375.00 | $ 88.47 |
| THL-100071678 | 5662 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-100071708 | 5663 | Consumer | $ 4,800.00 | $ 6,200.00 | $ 246.57 |
| THL-100071716 | 5664 | Consumer | $ 325.00 | $ 1,070.00 | $ 40.92 |
| THL-100071724 | 5665 | Consumer | $ 68,967.00 | $ - | $ 224.53 |
| THL-100071732 | 5666 | Consumer | $ 5,000.00 | $ 9,000.00 | $ 351.52 |
| THL-100071740 | 5667 | Consumer | $ - | $ 24,475.00 | $ 911.66 |
| THL-100071767 | 5668 | Consumer | $ - | $ 7,800.00 | $ 290.54 |
| THL-100071775 | 5669 | Consumer | $ 66,677.00 | $ - | $ 217.08 |
| THL-100071783 | 5670 | Consumer | $ - | $ 79,895.00 | $ 2,975.98 |
| THL-100071791 | 5671 | Consumer | $ 51,970.00 | $ - | $ 169.20 |
| THL-100071805 | 5672 | Consumer | $ 77,918.00 | $ - | $ 253.67 |
| THL-100071821 | 5673 | Consumer | $ 14,634.88 | $ 18,678.30 | $ 743.39 |
| THL-100071830 | 5674 | Consumer | $ - | $ 86,616.00 | $ 3,226.33 |
| THL-100071848 | 5675 | Consumer | $ 1,800.00 | $ 6,130.00 | $ 234.19 |
| THL-100071856 | 5676 | Consumer | $ - | $ 70,756.00 | $ 2,635.57 |
| THL-100071864 | 5677 | Consumer | $ 33,468.00 | $ - | $ 108.96 |
| THL-100071872 | 5678 | Consumer | $ 4,600.00 | $ 9,900.00 | $ 383.74 |
| THL-100071880 | 5679 | Consumer | $ 88,600.00 | $ - | $ 288.45 |
| THL-100071899 | 5680 | Consumer | $ 27,986.00 | $ - | $ 91.11 |
| THL-100071902 | 5681 | Consumer | $ 78,200.00 | $ - | $ 254.59 |
| THL-100071910 | 5682 | Consumer | $ 71,367.00 | $ - | $ 232.35 |
| THL-100071929 | 5683 | Consumer | $ 34,138.00 | $ 67,262.00 | $ 2,616.56 |
| THL-100071937 | 5684 | Consumer | $ 10,410.00 | $ 104,890.00 | $ 3,940.90 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100071945 | 5685 | Consumer | $ 18,000.00 | $ 56,000.00 | $ 2,144.53 |
| THL-100071953 | 5686 | Consumer | $ 8,920.00 | $ 9,670.00 | $ 389.23 |
| THL-100071961 | 5687 | Consumer | $ - | $ 63,952.00 | $ 2,382.13 |
| THL-100071970 | 5688 | TPP | $ - | $ 70,772.83 | $ 152.77 |
| THL-100071988 | 5689 | TPP | $ 116,879.29 | $ 14,870,352.27 | $ 32,275.83 |
| THL-100071996 | 5690 | TPP | $ - | $ 502,151.00 | $ 1,083.96 |
| THL-100072003 | 5691 | TPP | $ - | $ 70,785.80 | $ 152.80 |
| THL-100072011 | 5692 | TPP | $ 1,000.00 | $ 1,000.00 | $ 5.00 |
| THL-100072020 | 5693 | TPP | $ - | $ 345,992.44 | $ 746.87 |
| THL-100072038 | 5694 | TPP | $ - | $ 111,827.38 | $ 241.39 |
| THL-100072046 | 5695 | TPP | $ - | $ 646,647.58 | $ 1,395.88 |
| THL-100072054 | 5696 | TPP | $ - | $ 8,444,205.97 | $ 18,227.95 |
| THL-100072062 | 5697 | TPP | $ - | $ 48,643.00 | $ 105.00 |
| THL-100072070 | 5698 | TPP | $ 6,616.14 | $ 1,436,464.01 | $ 3,110.77 |
| THL-100072097 | 5699 | TPP | $ - | $ 294,503.76 | $ 635.73 |
| THL-100072100 | 5700 | TPP | $ 49,753.01 | $ 154,592.65 | $ 408.71 |
| THL-100072119 | 5701 | TPP | $ 37,482.15 | $ 84,001.72 | $ 237.83 |
| THL-100072127 | 5702 | TPP | $ - | $ 16,483.20 | $ 35.58 |
| THL-100072135 | 5703 | TPP | $ 148,255.43 | $ 3,671,708.63 | $ 8,149.36 |
| THL-100072151 | 5704 | TPP | $ - | $ 1,822,670.00 | $ 3,934.48 |
| THL-100072160 | 5705 | TPP | $ - | $ 29,816.00 | $ 64.36 |
| THL-100072178 | 5706 | TPP | $ - | $ 171,322.86 | $ 369.82 |
| THL-100072186 | 5707 | TPP | $ 13,309.57 | $ 307,365.73 | $ 683.55 |
| THL-100072208 | 5708 | TPP | $ 247,954.28 | $ 495,238.76 | $ 1,442.80 |
| THL-100072224 | 5709 | TPP | $ 5,000.00 | $ 6,000.00 | $ 20.49 |
| THL-100072232 | 5710 | TPP | $ - | $ 9,272.00 | $ 20.01 |
| THL-100072240 | 5711 | TPP | $ 31,900.00 | $ 3,206,498.00 | $ 6,969.75 |
| THL-100072259 | 5712 | TPP | $ 157,057.00 | $ - | $ 236.74 |
| THL-100072267 | 5713 | TPP | $ 77,545.00 | $ 685,388.00 | $ 1,596.39 |
| THL-100072275 | 5714 | TPP | $ 86,045.28 | $ 2,179,575.18 | $ 4,834.61 |
| THL-100072283 | 5715 | TPP | $ 500.00 | $ 400.00 | $ 5.00 |
| THL-100072291 | 5716 | TPP | $ - | $ 30,929.00 | $ 66.76 |
| THL-100072305 | 5717 | TPP | $ 158,475.00 | $ 2,310,294.00 | $ 5,225.96 |
| THL-100072313 | 5718 | TPP | $ - | $ 51,910.63 | $ 112.06 |
| THL-100072321 | 5719 | TPP | $ 216,000.00 | $ 229,000.00 | $ 819.92 |
| THL-100072330 | 5720 | TPP | $ 3,477.00 | $ 236,377.00 | $ 515.49 |
| THL-100072348 | 5721 | TPP | $ - | $ 377,459.00 | $ 814.80 |
| THL-100072356 | 5722 | TPP | $ 739.00 | $ 480.00 | $ 5.00 |
| THL-100072364 | 5723 | TPP | $ 500.00 | $ 500.00 | $ 5.00 |
| THL-100072372 | 5724 | TPP | $ 507,717.00 | $ 3,227,793.00 | $ 7,732.94 |
| THL-100072410 | 5725 | TPP | $ 1,575.00 | $ 99,532.00 | $ 217.22 |
| THL-100072429 | 5726 | TPP | $ - | $ 93,362.60 | $ 201.54 |
| THL-100072437 | 5727 | TPP | $ - | $ 312,566.00 | $ 674.72 |
| THL-100072445 | 5728 | TPP | $ 7,732.00 | $ - | $ 11.66 |
| THL-100072453 | 5729 | TPP | $ 5,000.00 | $ 10,000.00 | $ 29.13 |
| THL-100072461 | 5730 | TPP | $ - | $ 90,025.00 | $ 194.33 |
| THL-100072470 | 5731 | TPP | $ - | $ 2,446,725.46 | $ 5,281.59 |
| THL-100072488 | 5732 | TPP | $ - | $ 893,825.79 | $ 1,929.44 |
| THL-100072496 | 5733 | TPP | $ 120,087.41 | $ 1,241,012.80 | $ 2,859.91 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100072500 | 5734 | TPP | $ 48,928.00 | $ 482,730.00 | $ 1,115.79 |
| THL-100072518 | 5735 | TPP | $ - | $ 255,327.00 | $ 551.16 |
| THL-100072526 | 5736 | TPP | $ - | $ 202,004.00 | $ 436.05 |
| THL-100072542 | 5737 | TPP | $ 374,745.00 | $ 12,444,237.00 | $ 27,427.44 |
| THL-100072550 | 5738 | TPP | $ - | $ 617,845.23 | $ 1,333.70 |
| THL-100072569 | 5739 | TPP | $ - | $ 321,676.00 | $ 694.38 |
| THL-100072577 | 5740 | TPP | $ 16,661,857.00 | $ 435,645.00 | $ 26,056.15 |
| THL-100072585 | 5741 | TPP | $ - | $ 145,320.00 | $ 313.69 |
| THL-100072593 | 5742 | TPP | $ 78,227.00 | $ - | $ 117.92 |
| THL-100072607 | 5743 | TPP | $ - | $ 828,206.00 | $ 1,787.79 |
| THL-100072615 | 5744 | TPP | $ 127,957.00 | $ 4,847,945.00 | $ 10,657.82 |
| THL-100072623 | 5745 | TPP | $ 13,045.00 | $ 268,309.00 | $ 598.84 |
| THL-100072631 | 5746 | TPP | $ 1,000.00 | $ 1,200.00 | $ 5.00 |
| THL-100072640 | 5747 | TPP | $ 622,032.00 | $ - | $ 937.64 |
| THL-100072658 | 5748 | TPP | $ 137,364.00 | $ 989,184.00 | $ 2,342.35 |
| THL-100072666 | 5749 | TPP | $ - | $ 190,771.00 | $ 411.80 |
| THL-100072674 | 5750 | TPP | $ - | $ 194,689.00 | $ 420.26 |
| THL-100072682 | 5751 | TPP | $ 3,629.00 | $ - | $ 5.47 |
| THL-100072690 | 5752 | TPP | $ 2,603,259.00 | $ - | $ 3,924.10 |
| THL-100072704 | 5753 | TPP | $ - | $ 397,050.00 | $ 857.09 |
| THL-100072712 | 5754 | TPP | $ 1,900.00 | $ - | $ 5.00 |
| THL-100072720 | 5755 | TPP | $ 770,785.00 | $ - | $ 1,161.87 |
| THL-100072739 | 5756 | TPP | $ 30.00 | $ - | $ 5.00 |
| THL-100072747 | 5757 | TPP | $ 12,000.00 | $ 8,000.00 | $ 35.36 |
| THL-100072755 | 5758 | TPP | $ - | $ 243,382.00 | $ 525.37 |
| THL-100072763 | 5759 | TPP | $ - | $ 8,569,300.08 | $ 18,497.99 |
| THL-100072771 | 5760 | TPP | $ - | $ 509,101.00 | $ 1,098.96 |
| THL-100072780 | 5761 | TPP | $ 4,987.00 | $ 379,262.77 | $ 826.21 |
| THL-100072801 | 5762 | TPP | $ 59,206.00 | $ 18,686,581.00 | $ 40,426.75 |
| THL-100072810 | 5763 | TPP | $ 221,536.30 | $ - | $ 333.94 |
| THL-100072828 | 5764 | TPP | $ - | $ 45,371.00 | $ 97.94 |
| THL-100072836 | 5765 | TPP | $ - | $ 237,648.52 | $ 513.00 |
| THL-100072844 | 5766 | TPP | $ 812,235.56 | $ 9,377,277.06 | $ 21,466.46 |
| THL-100072852 | 5767 | TPP | $ - | $ 188,869.00 | $ 407.70 |
| THL-100072860 | 5768 | TPP | $ 97,454.00 | $ 7,130.00 | $ 162.29 |
| THL-100072879 | 5769 | TPP | $ 2,094.00 | $ 2,094.00 | $ 7.68 |
| THL-100072887 | 5770 | TPP | $ - | $ 193,473.00 | $ 417.64 |
| THL-100072895 | 5771 | TPP | $ - | $ 6,015.00 | $ 12.98 |
| THL-100072909 | 5772 | TPP | $ - | $ 857,191.00 | $ 1,850.36 |
| THL-100072917 | 5773 | TPP | $ - | $ 22,337.00 | $ 48.22 |
| THL-100072925 | 5774 | TPP | $ 740,455.00 | $ 2,457,840.00 | $ 6,421.73 |
| THL-100072933 | 5775 | TPP | $ 4,938.00 | $ - | $ 7.44 |
| THL-100072941 | 5776 | TPP | $ - | $ 81,119.00 | $ 175.11 |
| THL-100072950 | 5777 | TPP | $ - | $ 1,424,248.25 | $ 3,074.43 |
| THL-100072968 | 5778 | TPP | $ 27,445.00 | $ 1,563,457.00 | $ 3,416.30 |
| THL-100072976 | 5779 | TPP | $ - | $ 67,535.89 | $ 145.79 |
| THL-100072984 | 5780 | TPP | $ 7,299.11 | $ 1,791,650.78 | $ 3,878.52 |
| THL-100072992 | 5781 | TPP | $ 62,713.00 | $ 69,632.00 | $ 244.84 |
| THL-100073000 | 5782 | TPP | $ - | $ 722,435.00 | $ 1,559.47 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100073018 | 5783 | TPP | $ - | $ 754,086.00 | $ 1,627.80 |
| THL-100073026 | 5784 | TPP | $ 6,897.00 | $ 2,884,569.00 | $ 6,237.13 |
| THL-100073034 | 5785 | TPP | $ - | $ 26,119.40 | $ 56.38 |
| THL-100073042 | 5786 | TPP | $ 83,342.74 | $ 1,134,662.50 | $ 2,574.95 |
| THL-100073050 | 5787 | TPP | $ - | $ 491,164.00 | $ 1,060.24 |
| THL-100073069 | 5788 | TPP | $ 3,905,464.00 | $ 42,751,911.00 | $ 98,172.76 |
| THL-100073077 | 5789 | TPP | $ 23,021.00 | $ 1,331,056.00 | $ 2,907.96 |
| THL-100073085 | 5790 | TPP | $ - | $ 2,007,672.00 | $ 4,333.83 |
| THL-100073107 | 5791 | TPP | $ - | $ 465,511.44 | $ 1,004.87 |
| THL-100073115 | 5792 | TPP | $ 39,230.90 | $ 1,316,807.69 | $ 2,901.65 |
| THL-100073123 | 5793 | TPP | $ 800.00 | $ 1,376.00 | $ 5.00 |
| THL-100073140 | 5794 | TPP | $ - | $ 14,811.00 | $ 31.97 |
| THL-100073158 | 5795 | TPP | $ - | $ 8,033,533.00 | $ 17,341.46 |
| THL-100073166 | 5796 | TPP | $ - | $ 200,171.00 | $ 432.10 |
| THL-100073174 | 5797 | TPP | $ - | $ 345,655.00 | $ 746.14 |
| THL-100073182 | 5798 | TPP | $ - | $ 41,061.00 | $ 88.64 |
| THL-100073190 | 5799 | TPP | $ 750.00 | $ 450.00 | $ 5.00 |
| THL-100073204 | 5800 | TPP | $ 169,117.00 | $ 1,245,257.00 | $ 2,942.97 |
| THL-100073212 | 5801 | TPP | $ 12,152,650.00 | $ 5,386,352.00 | $ 29,945.82 |
| THL-100073220 | 5802 | TPP | $ 33,820.00 | $ 313,969.00 | $ 728.72 |
| THL-100073239 | 5803 | TPP | $ 11,980.00 | $ 84,870.00 | $ 201.26 |
| THL-100073247 | 5804 | TPP | $ 12,445.00 | $ 19,928.00 | $ 61.78 |
| THL-100073255 | 5805 | TPP | $ - | $ 4,772.00 | $ 10.30 |
| THL-100073271 | 5806 | TPP | $ - | $ 197,724.00 | $ 426.81 |
| THL-100073280 | 5807 | TPP | $ 34,338.00 | $ 32,762.00 | $ 122.48 |
| THL-100073298 | 5808 | TPP | $ - | $ 2,193,177.27 | $ 4,734.27 |
| THL-100073310 | 5809 | TPP | $ - | $ 981,379.55 | $ 2,118.44 |
| THL-100073328 | 5810 | TPP | $ - | $ 583,882.15 | $ 1,260.39 |
| THL-100073360 | 5811 | TPP | $ - | $ 352,244.59 | $ 760.37 |
| THL-100073387 | 5812 | TPP | $ 562,465.05 | $ 4,815,120.68 | $ 11,241.93 |
| THL-100073409 | 5813 | TPP | $ - | $ 821,477.54 | $ 1,773.27 |
| THL-100073425 | 5814 | TPP | $ 3,219,424.71 | $ 9,134,945.14 | $ 24,571.91 |
| THL-100073433 | 5815 | TPP | $ - | $ 124,233.72 | $ 268.18 |
| THL-100073450 | 5816 | TPP | $ - | $ 347,235.25 | $ 749.55 |
| THL-100073506 | 5817 | TPP | $ - | $ 44,091.31 | $ 95.18 |
| THL-100073514 | 5818 | TPP | $ - | $ 596,082.54 | $ 1,286.72 |
| THL-100073530 | 5819 | TPP | $ - | $ 3,052,079.42 | $ 6,588.32 |
| THL-100073549 | 5820 | TPP | $ 1,051.00 | $ 5,549,326.00 | $ 11,980.55 |
| THL-100073557 | 5821 | TPP | $ - | $ 60,363.01 | $ 130.30 |
| THL-100073565 | 5822 | Consumer | $ 1,000.00 | $ 300.00 | $ 14.43 |
| THL-100073573 | 5823 | TPP | $ 195,336.00 | $ 201,554.00 | $ 729.53 |
| THL-100073581 | 5824 | TPP | $ 833,603.05 | $ 1,553,168,782.39 | $ 3,353,980.05 |
| THL-100073590 | 5825 | TPP | $ - | $ 85,574.00 | $ 184.72 |
| THL-100073603 | 5826 | TPP | $ - | $ 66,022.00 | $ 142.52 |
| THL-100073611 | 5827 | TPP | $ - | $ 266,179.00 | $ 574.58 |
| THL-100073620 | 5828 | TPP | $ - | $ 539,362.00 | $ 1,164.29 |
| THL-100073638 | 5829 | TPP | $ 489,164.43 | $ 4,248,519.94 | $ 9,908.36 |
| THL-100073646 | 5830 | TPP | $ 1,730,717.48 | $ 94,350,954.78 | $ 206,278.06 |
| THL-100073654 | 5831 | TPP | $ 11,301.41 | $ - | $ 17.04 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100073662 | 5832 | TPP | $ 20,500.00 | $ 165,885.00 | $ 388.99 |
| THL-100073670 | 5833 | TPP | $ - | $ 189,401.00 | $ 408.85 |
| THL-100073697 | 5834 | TPP | $ - | $ 122,054.00 | $ 263.47 |
| THL-100073719 | 5835 | TPP | $ - | $ 113,059.00 | $ 244.05 |
| THL-100073727 | 5836 | TPP | $ 912,275.00 | $ 25,696,131.00 | $ 56,843.69 |
| THL-100073735 | 5837 | TPP | $ 16,922.45 | $ 7,135,938.47 | $ 15,429.39 |
| THL-100073743 | 5838 | TPP | $ 634,389.00 | $ 29,027,409.00 | $ 63,615.83 |
| THL-100073751 | 5839 | TPP | $ - | $ 1,992,610.76 | $ 4,301.32 |
| THL-100073760 | 5840 | TPP | $ - | $ 7,309,749.00 | $ 15,779.08 |
| THL-100073778 | 5841 | TPP | $ - | $ 79,373.00 | $ 171.34 |
| THL-100073786 | 5842 | TPP | $ - | $ 25,254.00 | $ 54.51 |
| THL-100073794 | 5843 | TPP | $ - | $ 327,614.00 | $ 707.20 |
| THL-100073808 | 5844 | TPP | $ 300.00 | $ 300.00 | $ 5.00 |
| THL-100073816 | 5845 | TPP | $ - | $ 1,307,862.00 | $ 2,823.20 |
| THL-100073824 | 5846 | TPP | $ - | $ 26,500.00 | $ 57.20 |
| THL-100073832 | 5847 | TPP | $ 1,635,646.38 | $ 16,566,579.52 | $ 38,226.73 |
| THL-100073840 | 5848 | TPP | $ - | $ 8,223.00 | $ 17.75 |
| THL-100073859 | 5849 | TPP | $ - | $ 113,732.99 | $ 245.51 |
| THL-100073867 | 5850 | TPP | $ 1,554.00 | $ 1,610,668.00 | $ 3,479.18 |
| THL-100073875 | 5851 | TPP | $ 84,823.00 | $ - | $ 127.86 |
| THL-100073883 | 5852 | TPP | $ 439,652.00 | $ 5,058,339.00 | $ 11,581.82 |
| THL-100073891 | 5853 | TPP | $ 13,103.47 | $ 2,682,222.70 | $ 5,809.69 |
| THL-100073905 | 5854 | TPP | $ - | $ 10,325.00 | $ 22.29 |
| THL-100073913 | 5855 | TPP | $ 23,107.36 | $ - | $ 34.83 |
| THL-100073921 | 5856 | TPP | $ 26,009.91 | $ 72,615.12 | $ 195.96 |
| THL-100073930 | 5857 | TPP | $ 59,537.64 | $ 32,955.66 | $ 160.89 |
| THL-100073948 | 5858 | TPP | $ - | $ 22,128,244.33 | $ 47,766.79 |
| THL-100073956 | 5859 | TPP | $ 28,574.00 | $ 303,044.00 | $ 697.23 |
| THL-100073964 | 5860 | TPP | $ - | $ 73,255.00 | $ 158.13 |
| THL-100073972 | 5861 | TPP | $ - | $ 8,548.00 | $ 18.45 |
| THL-100073980 | 5862 | TPP | $ 7,295.00 | $ 38,659.00 | $ 94.45 |
| THL-100073999 | 5863 | TPP | $ 210,886.00 | $ 10,685,396.00 | $ 23,383.75 |
| THL-100074006 | 5864 | TPP | $ - | $ 90,335.00 | $ 195.00 |
| THL-100074014 | 5865 | TPP | $ - | $ 96,501.00 | $ 208.31 |
| THL-100074022 | 5866 | TPP | $ 10,198.00 | $ - | $ 15.37 |
| THL-100074030 | 5867 | TPP | $ 200.00 | $ 150.00 | $ 5.00 |
| THL-100074049 | 5868 | Consumer | $ 300.00 | $ 110.00 | $ 5.08 |
| THL-100074065 | 5869 | TPP | $ 194,045.00 | $ 7,304,055.00 | $ 16,059.28 |
| THL-100074073 | 5870 | TPP | $ - | $ 184,076.00 | $ 397.35 |
| THL-100074081 | 5871 | TPP | $ - | $ 385,174.97 | $ 831.45 |
| THL-100074090 | 5872 | TPP | $ - | $ 93,008.00 | $ 200.77 |
| THL-100074103 | 5873 | TPP | $ - | $ 20,746.00 | $ 44.78 |
| THL-100074111 | 5874 | TPP | $ 67,350.00 | $ 1,152,015.69 | $ 2,588.30 |
| THL-100074120 | 5875 | TPP | $ - | $ 56,295.00 | $ 121.52 |
| THL-100074138 | 5876 | TPP | $ 2,000.00 | $ 1,500.00 | $ 6.25 |
| THL-100074146 | 5877 | TPP | $ - | $ 147,359.00 | $ 318.09 |
| THL-100074154 | 5878 | TPP | $ - | $ 515,264.00 | $ 1,112.27 |
| THL-100074162 | 5879 | TPP | $ - | $ 117,374.00 | $ 253.37 |
| THL-100074170 | 5880 | TPP | $ 1,200.00 | $ 1,500.00 | $ 5.05 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100074189 | 5881 | TPP | $ 500.00 | $ 200.00 | $ 5.00 |
| THL-100074197 | 5882 | TPP | $ 99,999.00 | $ 5,278,979.00 | $ 11,546.13 |
| THL-100074200 | 5883 | TPP | $ - | $ 150,407.00 | $ 324.67 |
| THL-100074219 | 5884 | TPP | $ 3,010.00 | $ 210,559.00 | $ 459.06 |
| THL-100074227 | 5885 | TPP | $ - | $ 422,660.37 | $ 912.37 |
| THL-100074235 | 5886 | TPP | $ 386,392.18 | $ 7,529,878.85 | $ 16,836.70 |
| THL-100074243 | 5887 | TPP | $ - | $ 690,824.51 | $ 1,491.24 |
| THL-100074251 | 5888 | TPP | $ - | $ 254,164.98 | $ 548.65 |
| THL-100074260 | 5889 | TPP | $ 12,334.00 | $ 385,919.00 | $ 851.65 |
| THL-100074278 | 5890 | TPP | $ - | $ 1,347,062.00 | $ 2,907.81 |
| THL-100074286 | 5891 | TPP | $ - | $ 97,611.00 | $ 210.71 |
| THL-100074294 | 5892 | TPP | $ - | $ 667,901.00 | $ 1,441.75 |
| THL-100074308 | 5893 | TPP | $ - | $ 11,517.00 | $ 24.86 |
| THL-100074316 | 5894 | TPP | $ 1,247.00 | $ 55,449.00 | $ 121.57 |
| THL-100074324 | 5895 | TPP | $ - | $ 232,982.04 | $ 502.92 |
| THL-100074332 | 5896 | TPP | $ - | $ 297,616.57 | $ 642.45 |
| THL-100074340 | 5897 | TPP | $ - | $ 7,568,676.35 | $ 16,338.00 |
| THL-100074359 | 5898 | TPP | $ - | $ 221,094,696.00 | $ 477,262.61 |
| THL-100074367 | 5899 | TPP | $ - | $ 639,292.00 | $ 1,380.00 |
| THL-100074375 | 5900 | TPP | $ - | $ 14,716.00 | $ 31.77 |
| THL-100074383 | 5901 | TPP | $ - | $ 3,246,657.90 | $ 7,008.35 |
| THL-100074391 | 5902 | TPP | $ - | $ 1,600,290.00 | $ 3,454.44 |
| THL-100074405 | 5903 | TPP | $ 217,639.00 | $ 5,262,802.00 | $ 11,688.53 |
| THL-100074413 | 5904 | TPP | $ - | $ 28,940,733.19 | $ 62,472.46 |
| THL-100074421 | 5905 | TPP | $ - | $ 195,195.00 | $ 421.35 |
| THL-100074430 | 5906 | TPP | $ 7,216.00 | $ 357,153.00 | $ 781.84 |
| THL-100074448 | 5907 | TPP | $ 433,143.00 | $ 45,350,005.00 | $ 98,546.99 |
| THL-100074456 | 5908 | TPP | $ 105,385.00 | $ 5,084,142.00 | $ 11,133.66 |
| THL-100074464 | 5909 | TPP | $ - | $ 1,056,600.10 | $ 2,280.81 |
| THL-100074472 | 5910 | TPP | $ - | $ 8,764.00 | $ 18.92 |
| THL-100074480 | 5911 | TPP | $ - | $ 106,992.82 | $ 230.96 |
| THL-100074499 | 5912 | TPP | $ 419,369.71 | $ - | $ 632.15 |
| THL-100074502 | 5913 | TPP | $ 268,990.00 | $ - | $ 405.47 |
| THL-100074510 | 5914 | TPP | $ - | $ 152,742.01 | $ 329.71 |
| THL-100074529 | 5915 | TPP | $ 1,017,379.19 | $ - | $ 1,533.58 |
| THL-100074537 | 5916 | TPP | $ - | $ 5,194,558.74 | $ 11,213.15 |
| THL-100074545 | 5917 | TPP | $ 54,476.00 | $ 1,477,753.00 | $ 3,272.05 |
| THL-100074553 | 5918 | TPP | $ - | $ 1,512,416.27 | $ 3,264.75 |
| THL-100074561 | 5919 | TPP | $ 4,787.00 | $ 202,159.00 | $ 443.61 |
| THL-100074570 | 5920 | TPP | $ - | $ 18,741.36 | $ 40.46 |
| THL-100074588 | 5921 | TPP | $ - | $ 620,287.96 | $ 1,338.97 |
| THL-100074596 | 5922 | TPP | $ - | $ 69,659.00 | $ 150.37 |
| THL-100074600 | 5923 | TPP | $ 3,033.00 | $ 2,987,750.00 | $ 6,454.03 |
| THL-100074618 | 5924 | TPP | $ - | $ 107,355.00 | $ 231.74 |
| THL-100074634 | 5925 | TPP | $ 30,114.00 | $ 3,838,310.00 | $ 8,330.90 |
| THL-100074650 | 5926 | TPP | $ 384,588.00 | $ 367,309.00 | $ 1,372.61 |
| THL-100074669 | 5927 | TPP | $ - | $ 182,210.00 | $ 393.32 |
| THL-100074677 | 5928 | TPP | $ - | $ 8,055.00 | $ 17.39 |
| THL-100074685 | 5929 | TPP | $ - | $ 659,992.53 | $ 1,424.68 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100074693 | 5930 | TPP | $            - | $          9,610.00 | $          20.74 |
| THL-100074707 | 5931 | TPP | $            - | $      4,246,634.17 | $       9,166.93 |
| THL-100074715 | 5932 | TPP | $     34,816.74 | $        373,526.60 | $          858.79 |
| THL-100074723 | 5933 | TPP | $            - | $         49,928.97 | $          107.78 |
| THL-100074731 | 5934 | TPP | $            - | $        270,646.06 | $          584.23 |
| THL-100074740 | 5935 | TPP | $    125,537.43 | $      9,409,690.90 | $      20,501.31 |
| THL-100074766 | 5936 | TPP | $            - | $         27,740.00 | $           59.88 |
| THL-100074774 | 5937 | TPP | $            - | $      4,829,138.42 | $      10,424.34 |
| THL-100074782 | 5938 | TPP | $      7,299.00 | $      5,013,722.00 | $      10,833.79 |
| THL-100074790 | 5939 | TPP | $            - | $         98,644.00 | $          212.94 |
| THL-100074804 | 5940 | TPP | $            - | $      1,675,353.00 | $       3,616.47 |
| THL-100074812 | 5941 | TPP | $            - | $        109,029.00 | $          235.35 |
| THL-100074820 | 5942 | TPP | $            - | $        556,740.00 | $       1,201.80 |
| THL-100074839 | 5943 | TPP | $            - | $         79,020.00 | $          170.58 |
| THL-100074847 | 5944 | TPP | $            - | $         91,041.00 | $          196.52 |
| THL-100074855 | 5945 | TPP | $            - | $        667,200.00 | $       1,440.24 |
| THL-100074863 | 5946 | TPP | $            - | $         27,279.00 | $           58.89 |
| THL-100074871 | 5947 | TPP | $            - | $        262,552.00 | $          566.75 |
| THL-100074880 | 5948 | TPP | $            - | $         78,099.00 | $          168.59 |
| THL-100074898 | 5949 | TPP | $            - | $        214,205.00 | $          462.39 |
| THL-100074901 | 5950 | TPP | $            - | $         12,219.00 | $           26.38 |
| THL-100074910 | 5951 | TPP | $     18,490.00 | $      2,331,132.00 | $       5,059.93 |
| THL-100074928 | 5952 | TPP | $            - | $        107,379.00 | $          231.79 |
| THL-100074936 | 5953 | TPP | $            - | $        888,914.00 | $       1,918.84 |
| THL-100074944 | 5954 | TPP | $     44,227.00 | $            - | $           66.67 |
| THL-100074952 | 5955 | TPP | $            - | $      1,114,204.00 | $       2,405.16 |
| THL-100074960 | 5956 | TPP | $    206,575.00 | $        268,108.00 | $          890.14 |
| THL-100074979 | 5957 | TPP | $            - | $          9,810.00 | $           21.18 |
| THL-100074995 | 5958 | TPP | $            - | $     38,005,734.00 | $      82,040.48 |
| THL-100075002 | 5959 | TPP | $            - | $        301,287.00 | $          650.37 |
| THL-100075010 | 5960 | TPP | $            - | $         30,544.00 | $           65.93 |
| THL-100075029 | 5961 | TPP | $            - | $          9,510.00 | $           20.53 |
| THL-100075037 | 5962 | TPP | $            - | $        441,526.00 | $          953.09 |
| THL-100075045 | 5963 | TPP | $    194,145.14 | $        545,149.53 | $       1,469.43 |
| THL-100075053 | 5964 | TPP | $            - | $         48,000.00 | $          103.61 |
| THL-100075061 | 5965 | TPP | $            - | $      2,239,442.34 | $       4,834.14 |
| THL-100075070 | 5966 | TPP | $    113,975.41 | $      1,471,385.04 | $       3,347.98 |
| THL-100075088 | 5967 | TPP | $     16,052.54 | $      2,098,834.63 | $       4,554.82 |
| THL-100075096 | 5968 | TPP | $            - | $        384,936.56 | $          830.94 |
| THL-100075100 | 5969 | TPP | $      4,783.53 | $      1,585,612.71 | $       3,429.97 |
| THL-100075118 | 5970 | TPP | $            - | $        220,633.00 | $          476.27 |
| THL-100075126 | 5971 | TPP | $    296,926.18 | $     23,332,999.07 | $      50,814.99 |
| THL-100075134 | 5972 | TPP | $            - | $        188,469.87 | $          406.84 |
| THL-100075142 | 5973 | TPP | $            - | $        100,113.26 | $          216.11 |
| THL-100075150 | 5974 | TPP | $            - | $         94,644.14 | $          204.30 |
| THL-100075193 | 5975 | TPP | $            - | $      2,121,557.00 | $       4,579.67 |
| THL-100075207 | 5976 | TPP | $            - | $        401,229.00 | $          866.11 |
| THL-100075215 | 5977 | TPP | $            - | $        273,818.57 | $          591.07 |
| THL-100075223 | 5978 | TPP | $            - | $      1,988,528.10 | $       4,292.51 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100075231 | 5979 | TPP | $ 252,490.02 | $ 1,040,466.66 | $ 2,626.59 |
| THL-100075240 | 5980 | TPP | $ - | $ 2,851,839.50 | $ 6,156.08 |
| THL-100075266 | 5981 | TPP | $ - | $ 124,923.00 | $ 269.66 |
| THL-100075274 | 5982 | TPP | $ - | $ 1,871,447.95 | $ 4,039.77 |
| THL-100075282 | 5983 | TPP | $ - | $ 752,507.84 | $ 1,624.39 |
| THL-100075290 | 5984 | TPP | $ - | $ 69,872.34 | $ 150.83 |
| THL-100075304 | 5985 | TPP | $ 3,548.00 | $ 190,085.00 | $ 415.67 |
| THL-100075320 | 5986 | TPP | $ - | $ 927,412.32 | $ 2,001.94 |
| THL-100075339 | 5987 | TPP | $ - | $ 742,676.15 | $ 1,603.17 |
| THL-100075347 | 5988 | TPP | $ 1,257,261.86 | $ 207,253,172.34 | $ 449,278.99 |
| THL-100075355 | 5989 | TPP | $ 27,611.22 | $ 6,430,965.76 | $ 13,923.72 |
| THL-100075401 | 5990 | TPP | $ - | $ 365,045.37 | $ 788.00 |
| THL-100075436 | 5991 | TPP | $ 111,552.00 | $ 196,584.00 | $ 592.50 |
| THL-100075444 | 5992 | TPP | $ 14,234.00 | $ - | $ 21.46 |
| THL-100075452 | 5993 | TPP | $ - | $ 1,212,305.34 | $ 2,616.92 |
| THL-100075460 | 5994 | TPP | $ 16,319.00 | $ 806,664.00 | $ 1,765.89 |
| THL-100075479 | 5995 | TPP | $ - | $ 19,227.00 | $ 41.50 |
| THL-100075487 | 5996 | TPP | $ - | $ 2,726,346.98 | $ 5,885.19 |
| THL-100075495 | 5997 | TPP | $ - | $ 749,453.00 | $ 1,617.79 |
| THL-100075509 | 5998 | TPP | $ 247,153.00 | $ 14,960.00 | $ 404.84 |
| THL-100075517 | 5999 | TPP | $ 876,347.00 | $ 300,591.00 | $ 1,969.86 |
| THL-100075525 | 6000 | TPP | $ 73,830.00 | $ - | $ 111.29 |
| THL-100075533 | 6001 | TPP | $ - | $ 3,989.00 | $ 8.61 |
| THL-100075541 | 6002 | TPP | $ - | $ 137,986.00 | $ 297.86 |
| THL-100075550 | 6003 | TPP | $ - | $ 101,824.00 | $ 219.80 |
| THL-100075568 | 6004 | TPP | $ - | $ 18,811.00 | $ 40.61 |
| THL-100075576 | 6005 | TPP | $ - | $ 16,971,990.00 | $ 36,636.32 |
| THL-100075584 | 6006 | TPP | $ - | $ 56,143.00 | $ 121.19 |
| THL-100075592 | 6007 | TPP | $ - | $ 738,132.52 | $ 1,593.36 |
| THL-100075606 | 6008 | TPP | $ - | $ 149,435.00 | $ 322.58 |
| THL-100075614 | 6009 | TPP | $ 152,902.00 | $ 9,923,434.00 | $ 21,651.55 |
| THL-100075622 | 6010 | TPP | $ - | $ 510,664.00 | $ 1,102.34 |
| THL-100075630 | 6011 | TPP | $ - | $ 58,632.00 | $ 126.57 |
| THL-100075649 | 6012 | TPP | $ - | $ 39,148.00 | $ 84.51 |
| THL-100075657 | 6013 | TPP | $ - | $ 2,114,857.00 | $ 4,565.20 |
| THL-100075665 | 6014 | TPP | $ - | $ 14,783.00 | $ 31.91 |
| THL-100075673 | 6015 | TPP | $ 100,814.00 | $ 739,800.00 | $ 1,748.92 |
| THL-100075681 | 6016 | TPP | $ 694.00 | $ 1,237.00 | $ 5.00 |
| THL-100075690 | 6017 | TPP | $ 408,764.00 | $ 72,170,159.00 | $ 156,405.14 |
| THL-100075703 | 6018 | TPP | $ - | $ 162,963.00 | $ 351.78 |
| THL-100075711 | 6019 | TPP | $ - | $ 9,614.00 | $ 20.75 |
| THL-100075720 | 6020 | TPP | $ 208,362.00 | $ 1,291,141.00 | $ 3,101.18 |
| THL-100075738 | 6021 | TPP | $ - | $ 576,533.00 | $ 1,244.52 |
| THL-100075746 | 6022 | TPP | $ - | $ 73,378.00 | $ 158.40 |
| THL-100075762 | 6023 | TPP | $ - | $ 48,728.00 | $ 105.19 |
| THL-100075770 | 6024 | TPP | $ 3,332,939.00 | $ - | $ 5,024.01 |
| THL-100075789 | 6025 | TPP | $ 40,679.00 | $ 2,319,785.00 | $ 5,068.89 |
| THL-100075800 | 6026 | TPP | $ - | $ 944,692.95 | $ 2,039.25 |
| THL-100075819 | 6027 | TPP | $ - | $ 1,502,507.00 | $ 3,243.36 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100075827 | 6028 | TPP | $ - | $ 2,414,487.19 | $ 5,211.99 |
| THL-100075835 | 6029 | TPP | $ - | $ 174,700.00 | $ 377.11 |
| THL-100075843 | 6030 | TPP | $ - | $ 228,509.00 | $ 493.27 |
| THL-100075851 | 6031 | TPP | $ - | $ 290,857.00 | $ 627.85 |
| THL-100075860 | 6032 | TPP | $ - | $ 348,637.00 | $ 752.58 |
| THL-100075878 | 6033 | TPP | $ - | $ 107,929.00 | $ 232.98 |
| THL-100075886 | 6034 | TPP | $ - | $ 670,107.00 | $ 1,446.52 |
| THL-100075894 | 6035 | TPP | $ 7,822.00 | $ - | $ 11.79 |
| THL-100075908 | 6036 | TPP | $ 291,744.00 | $ 4,816,332.00 | $ 10,836.47 |
| THL-100075916 | 6037 | TPP | $ - | $ 356,987.00 | $ 770.60 |
| THL-100075924 | 6038 | TPP | $ 17,716.44 | $ 1,788,002.56 | $ 3,886.35 |
| THL-100075932 | 6039 | TPP | $ 232,698.00 | $ 333,182.00 | $ 1,069.98 |
| THL-100075940 | 6040 | TPP | $ - | $ 1,765,704.00 | $ 3,811.51 |
| THL-100075959 | 6041 | TPP | $ 34,651.00 | $ 710,236.00 | $ 1,585.37 |
| THL-100075967 | 6042 | TPP | $ - | $ 1,894,477.00 | $ 4,089.48 |
| THL-100075975 | 6043 | TPP | $ - | $ 487,711.00 | $ 1,052.79 |
| THL-100075983 | 6044 | TPP | $ - | $ 1,935,529.00 | $ 4,178.10 |
| THL-100075991 | 6045 | TPP | $ - | $ 183,053,353.00 | $ 395,145.26 |
| THL-100076009 | 6046 | TPP | $ - | $ 31,161.00 | $ 67.27 |
| THL-100076017 | 6047 | TPP | $ - | $ 412,907.00 | $ 891.32 |
| THL-100076033 | 6048 | TPP | $ - | $ 665,812.67 | $ 1,437.25 |
| THL-100076041 | 6049 | TPP | $ - | $ 364,636.00 | $ 787.12 |
| THL-100076050 | 6050 | TPP | $ - | $ 12,281.00 | $ 26.51 |
| THL-100076068 | 6051 | TPP | $ 7,122.70 | $ 1,996,448.45 | $ 4,320.34 |
| THL-100076106 | 6052 | TPP | $ 762,434.65 | $ 722,136.66 | $ 2,708.11 |
| THL-100076114 | 6053 | TPP | $ - | $ 355,974.05 | $ 768.42 |
| THL-100076130 | 6054 | TPP | $ 8,166.59 | $ 1,618,308.06 | $ 3,505.65 |
| THL-100076157 | 6055 | TPP | $ 39,716.00 | $ 2,237,754.00 | $ 4,890.36 |
| THL-100076181 | 6056 | TPP | $ - | $ 204,818.96 | $ 442.13 |
| THL-100076270 | 6057 | TPP | $ 25,072.79 | $ 6,854.40 | $ 52.59 |
| THL-100076343 | 6058 | TPP | $ 7,000.00 | $ 26,000.00 | $ 66.67 |
| THL-100076351 | 6059 | TPP | $ 350,000.00 | $ 250,000.00 | $ 1,067.24 |
| THL-100076360 | 6060 | TPP | $ 61,133.03 | $ 7,140,408.15 | $ 15,505.68 |
| THL-100076378 | 6061 | TPP | $ 1,123,540.00 | $ 31,366,960.00 | $ 69,403.40 |
| THL-100076386 | 6062 | TPP | $ 39,320.00 | $ 990,745.00 | $ 2,197.93 |
| THL-100076394 | 6063 | TPP | $ - | $ 4,263,268.00 | $ 9,202.84 |
| THL-100076408 | 6064 | TPP | $ 15,545.00 | $ 162,942.00 | $ 375.16 |
| THL-100076416 | 6065 | TPP | $ 776,602.27 | $ 60,675,475.71 | $ 132,146.80 |
| THL-100076424 | 6066 | TPP | $ - | $ 272,949.00 | $ 589.20 |
| THL-100076432 | 6067 | TPP | $ - | $ 2,914,536.00 | $ 6,291.42 |
| THL-100076440 | 6068 | TPP | $ - | $ 18,436,034.00 | $ 39,796.66 |
| THL-100076459 | 6069 | TPP | $ - | $ 76,139.00 | $ 164.36 |
| THL-100076467 | 6070 | TPP | $ 68,530.00 | $ 1,375,555.00 | $ 3,072.62 |
| THL-100076475 | 6071 | TPP | $ - | $ 209,938.00 | $ 453.18 |
| THL-100076483 | 6072 | TPP | $ - | $ 200,260.00 | $ 432.29 |
| THL-100076491 | 6073 | TPP | $ - | $ 473,144.00 | $ 1,021.34 |
| THL-100076505 | 6074 | TPP | $ 367,698.00 | $ 5,417,369.00 | $ 12,248.38 |
| THL-100076513 | 6075 | TPP | $ - | $ 143,899.00 | $ 310.63 |
| THL-100076521 | 6076 | TPP | $ - | $ 13,687.00 | $ 29.55 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100076530 | 6077 | TPP | $ 1,921.76 | $ 6,718,551.93 | $ 14,505.80 |
| THL-100076548 | 6078 | TPP | $ - | $ 281,919.00 | $ 608.56 |
| THL-100076556 | 6079 | TPP | $ - | $ 58,746.00 | $ 126.81 |
| THL-100076564 | 6080 | TPP | $ - | $ 1,019,688.27 | $ 2,201.13 |
| THL-100076572 | 6081 | TPP | $ 687,680.00 | $ - | $ 1,036.59 |
| THL-100076580 | 6082 | TPP | $ - | $ 1,219,659.00 | $ 2,632.80 |
| THL-100076599 | 6083 | TPP | $ - | $ 126,882.00 | $ 273.89 |
| THL-100076602 | 6084 | TPP | $ - | $ 4,674,906.96 | $ 10,091.41 |
| THL-100076610 | 6085 | TPP | $ - | $ 56,913.00 | $ 122.85 |
| THL-100076629 | 6086 | TPP | $ 62,081.22 | $ 7,317,415.72 | $ 15,889.20 |
| THL-100076637 | 6087 | TPP | $ 10,436.19 | $ 28,284.21 | $ 76.79 |
| THL-100076645 | 6088 | TPP | $ - | $ 1,562,201.00 | $ 3,372.22 |
| THL-100076653 | 6089 | TPP | $ 4,737.37 | $ 37,383.10 | $ 87.84 |
| THL-100076661 | 6090 | TPP | $ - | $ 6,962,967.84 | $ 15,030.50 |
| THL-100076670 | 6091 | TPP | $ - | $ 210,093.87 | $ 453.52 |
| THL-100076688 | 6092 | TPP | $ 25,190.00 | $ 108,036.00 | $ 271.18 |
| THL-100076696 | 6093 | TPP | $ - | $ 485,612.00 | $ 1,048.26 |
| THL-100076700 | 6094 | TPP | $ - | $ 3,332,151.00 | $ 7,192.90 |
| THL-100076726 | 6095 | TPP | $ - | $ 430,775.00 | $ 929.89 |
| THL-100076734 | 6096 | TPP | $ - | $ 1,482,013.00 | $ 3,199.12 |
| THL-100076742 | 6097 | TPP | $ - | $ 101,522.64 | $ 219.15 |
| THL-100076750 | 6098 | TPP | $ - | $ 163,490.00 | $ 352.92 |
| THL-100076769 | 6099 | TPP | $ - | $ 325,086.00 | $ 701.74 |
| THL-100076777 | 6100 | TPP | $ - | $ 33,937.00 | $ 73.26 |
| THL-100076785 | 6101 | TPP | $ - | $ 864,414.00 | $ 1,865.95 |
| THL-100076793 | 6102 | TPP | $ - | $ 1,952,850.00 | $ 4,215.49 |
| THL-100076807 | 6103 | TPP | $ - | $ 260,255.00 | $ 561.80 |
| THL-100076815 | 6104 | TPP | $ - | $ 295,964.00 | $ 638.88 |
| THL-100076823 | 6105 | TPP | $ - | $ 172,270.00 | $ 371.87 |
| THL-100076831 | 6106 | TPP | $ - | $ 63,728,965.00 | $ 137,567.53 |
| THL-100076840 | 6107 | TPP | $ 36,405,971.00 | $ 96,780,651.00 | $ 263,791.67 |
| THL-100076858 | 6108 | TPP | $ - | $ 1,096,485.00 | $ 2,366.91 |
| THL-100076866 | 6109 | TPP | $ - | $ 17,464,129.79 | $ 37,698.67 |
| THL-100076874 | 6110 | TPP | $ - | $ 370,817.00 | $ 800.46 |
| THL-100076882 | 6111 | TPP | $ - | $ 17,430.00 | $ 37.62 |
| THL-100076890 | 6112 | TPP | $ 396,969.00 | $ 4,929,065.00 | $ 11,238.43 |
| THL-100076904 | 6113 | TPP | $ - | $ 911,557.87 | $ 1,967.72 |
| THL-100076912 | 6114 | TPP | $ - | $ 6,690.00 | $ 14.44 |
| THL-100076920 | 6115 | TPP | $ - | $ 2,387,415.15 | $ 5,153.56 |
| THL-100076939 | 6116 | TPP | $ - | $ 137,445.00 | $ 296.69 |
| THL-100076947 | 6117 | TPP | $ - | $ 15,160.00 | $ 32.72 |
| THL-100076955 | 6118 | TPP | $ - | $ 1,668,575.00 | $ 3,601.84 |
| THL-100076963 | 6119 | TPP | $ 96,165.00 | $ 639,259.00 | $ 1,524.89 |
| THL-100076971 | 6120 | TPP | $ - | $ 399,222.00 | $ 861.77 |
| THL-100076980 | 6121 | TPP | $ - | $ 1,302,404.00 | $ 2,811.41 |
| THL-100076998 | 6122 | TPP | $ - | $ 61,584.00 | $ 132.94 |
| THL-100077005 | 6123 | TPP | $ - | $ 234,127.00 | $ 505.39 |
| THL-100077013 | 6124 | TPP | $ 864,839.70 | $ 49,288,254.13 | $ 107,698.96 |
| THL-100077021 | 6125 | TPP | $ - | $ 255,357.00 | $ 551.22 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100077030 | 6126 | TPP | $            - | $          238,861.00 | $        515.61 |
| THL-100077048 | 6127 | TPP | $            - | $          812,550.95 | $      1,754.00 |
| THL-100077056 | 6128 | TPP | $      55,642.00 | $        1,744,515.00 | $      3,849.64 |
| THL-100077064 | 6129 | TPP | $            - | $          199,554.00 | $        430.76 |
| THL-100077072 | 6130 | TPP | $            - | $        1,306,262.00 | $      2,819.74 |
| THL-100077099 | 6131 | TPP | $            - | $          305,716.00 | $        659.93 |
| THL-100077102 | 6132 | TPP | $            - | $        3,774,727.00 | $      8,148.26 |
| THL-100077110 | 6133 | TPP | $   16,522,201.00 | $            - | $     24,905.23 |
| THL-100077129 | 6134 | TPP | $      23,577.00 | $          82,528.00 | $        213.69 |
| THL-100077137 | 6135 | TPP | $      615,868.00 | $        9,886,916.00 | $     22,270.59 |
| THL-100077145 | 6136 | TPP | $            - | $        1,013,309.00 | $      2,187.36 |
| THL-100077153 | 6137 | TPP | $            - | $          80,017.00 | $        172.73 |
| THL-100077170 | 6138 | TPP | $            - | $          579,493.71 | $      1,250.92 |
| THL-100077188 | 6139 | TPP | $            - | $          47,960.09 | $        103.53 |
| THL-100077196 | 6140 | TPP | $      346,158.78 | $       13,968,991.38 | $     30,675.73 |
| THL-100077200 | 6141 | TPP | $            - | $          662,997.00 | $      1,431.17 |
| THL-100077218 | 6142 | TPP | $            - | $        2,639,961.00 | $      5,698.71 |
| THL-100077226 | 6143 | TPP | $      72,014.70 | $        2,834,365.77 | $      6,226.91 |
| THL-100077234 | 6144 | TPP | $            - | $          206,053.00 | $        444.79 |
| THL-100077242 | 6145 | TPP | $            - | $      178,169,220.00 | $    384,602.20 |
| THL-100077250 | 6146 | TPP | $            - | $        3,020,669.00 | $      6,520.52 |
| THL-100077277 | 6147 | TPP | $            - | $        1,737,405.00 | $      3,750.42 |
| THL-100077285 | 6148 | TPP | $            - | $          223,308.00 | $        482.04 |
| THL-100077293 | 6149 | TPP | $      122,464.00 | $        2,777,451.00 | $      6,180.10 |
| THL-100077307 | 6150 | TPP | $      136,780.00 | $        2,154,027.00 | $      4,855.94 |
| THL-100077315 | 6151 | TPP | $      106,782.00 | $        5,017,959.00 | $     10,992.90 |
| THL-100077323 | 6152 | TPP | $      140,687.24 | $        8,690,759.38 | $     18,972.24 |
| THL-100077331 | 6153 | TPP | $            - | $          145,730.00 | $        314.58 |
| THL-100077340 | 6154 | TPP | $    3,302,781.49 | $      147,564,344.95 | $    323,516.01 |
| THL-100077358 | 6155 | TPP | $      32,625.00 | $            - | $         49.18 |
| THL-100077366 | 6156 | TPP | $      70,994.00 | $        2,021,915.00 | $      4,471.59 |
| THL-100077390 | 6157 | TPP | $      77,384.00 | $          72,447.00 | $        273.04 |
| THL-100077404 | 6158 | TPP | $        391.00 | $            - | $          5.00 |
| THL-100077420 | 6159 | TPP | $            - | $          78,216.00 | $        168.84 |
| THL-100077447 | 6160 | TPP | $            - | $          493,371.00 | $      1,065.01 |
| THL-100077455 | 6161 | TPP | $            - | $          573,937.00 | $      1,238.92 |
| THL-100077528 | 6162 | TPP | $            - | $        5,444,363.38 | $     11,752.39 |
| THL-100077544 | 6163 | TPP | $      43,805.95 | $        1,492,733.37 | $      3,288.30 |
| THL-100077579 | 6164 | TPP | $            - | $        1,219,495.00 | $      2,632.44 |
| THL-100077587 | 6165 | TPP | $            - | $          549,419.64 | $      1,186.00 |
| THL-100077617 | 6166 | TPP | $      77,440.85 | $        4,885,582.68 | $     10,662.92 |
| THL-100077668 | 6167 | TPP | $      328,984.70 | $       12,522,690.66 | $     27,527.81 |
| THL-100077706 | 6168 | TPP | $            - | $          573,110.71 | $      1,237.14 |
| THL-100077714 | 6169 | TPP | $       7,388.05 | $          44,311.41 | $        106.79 |
| THL-100077773 | 6170 | TPP | $            - | $       21,244,031.10 | $     45,858.10 |
| THL-100077781 | 6171 | TPP | $            - | $          362,547.40 | $        782.61 |
| THL-100077811 | 6172 | TPP | $            - | $          155,855.00 | $        336.43 |
| THL-100077846 | 6173 | TPP | $            - | $          18,243.00 | $         39.38 |
| THL-100077927 | 6174 | TPP | $            - | $        1,027,608.00 | $      2,218.23 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100077935 | 6175 | TPP | $ - | $ 456,134.00 | $ 984.63 |
| THL-100077951 | 6176 | TPP | $ - | $ 107,318.00 | $ 231.66 |
| THL-100077978 | 6177 | TPP | $ - | $ 819,481.37 | $ 1,768.96 |
| THL-100077994 | 6178 | TPP | $ - | $ 204,078.00 | $ 440.53 |
| THL-100078010 | 6179 | TPP | $ - | $ 681,813.80 | $ 1,471.79 |
| THL-100078044 | 6180 | TPP | $ - | $ 985,239.00 | $ 2,126.77 |
| THL-100078052 | 6181 | TPP | $ - | $ 132,578.00 | $ 286.19 |
| THL-100078060 | 6182 | TPP | $ 41,908,936.00 | $ 24,540,760.00 | $ 116,147.22 |
| THL-100078079 | 6183 | TPP | $ 16,523.77 | $ 3,994,875.31 | $ 8,648.39 |
| THL-100078087 | 6184 | TPP | $ - | $ 126,263.50 | $ 272.56 |
| THL-100078095 | 6185 | TPP | $ - | $ 459,591.00 | $ 992.09 |
| THL-100078109 | 6186 | TPP | $ 107,160.00 | $ 1,960,248.00 | $ 4,392.99 |
| THL-100078117 | 6187 | TPP | $ 34,547.00 | $ 1,869,489.00 | $ 4,087.62 |
| THL-100078125 | 6188 | TPP | $ - | $ 458,908.00 | $ 990.61 |
| THL-100078133 | 6189 | TPP | $ - | $ 13,832.00 | $ 29.86 |
| THL-100078141 | 6190 | TPP | $ - | $ 319,264.00 | $ 689.17 |
| THL-100078150 | 6191 | TPP | $ - | $ 38,264.00 | $ 82.60 |
| THL-100078168 | 6192 | TPP | $ - | $ 643,156.00 | $ 1,388.34 |
| THL-100078176 | 6193 | TPP | $ - | $ 13,496,583.00 | $ 29,134.19 |
| THL-100078184 | 6194 | TPP | $ - | $ 22,511,147.45 | $ 48,593.34 |
| THL-100078192 | 6195 | TPP | $ 128,234.00 | $ 3,524,220.00 | $ 7,800.80 |
| THL-100078206 | 6196 | TPP | $ 83,053.00 | $ 7,143,349.00 | $ 15,545.07 |
| THL-100078214 | 6197 | TPP | $ - | $ 380,413.00 | $ 821.17 |
| THL-100078222 | 6198 | TPP | $ - | $ 1,056,499.00 | $ 2,280.60 |
| THL-100078230 | 6199 | TPP | $ - | $ 4,343,366.00 | $ 9,375.74 |
| THL-100078249 | 6200 | TPP | $ - | $ 6,836,837.00 | $ 14,758.23 |
| THL-100078257 | 6201 | TPP | $ - | $ 881,470.82 | $ 1,902.77 |
| THL-100078273 | 6202 | TPP | $ 300,772.00 | $ 3,661,582.00 | $ 8,357.40 |
| THL-100078281 | 6203 | TPP | $ - | $ 1,149,573.50 | $ 2,481.51 |
| THL-100078290 | 6204 | TPP | $ 3,265.00 | $ 2,524.00 | $ 10.37 |
| THL-100078303 | 6205 | TPP | $ - | $ 1,443,889.00 | $ 3,116.83 |
| THL-100078311 | 6206 | TPP | $ - | $ 493,319.29 | $ 1,064.90 |
| THL-100078320 | 6207 | TPP | $ - | $ 382,595.51 | $ 825.88 |
| THL-100078338 | 6208 | TPP | $ - | $ 65,929.60 | $ 142.32 |
| THL-100078389 | 6209 | TPP | $ - | $ 180,150.00 | $ 388.88 |
| THL-100078397 | 6210 | TPP | $ - | $ 351,649.75 | $ 759.08 |
| THL-100078400 | 6211 | TPP | $ - | $ 2,264,327.00 | $ 4,887.85 |
| THL-100078419 | 6212 | TPP | $ - | $ 414,646.00 | $ 895.07 |
| THL-100078427 | 6213 | TPP | $ - | $ 396,271.00 | $ 855.40 |
| THL-100078435 | 6214 | TPP | $ - | $ 279,736.00 | $ 603.85 |
| THL-100078443 | 6215 | TPP | $ 12,842.00 | $ 923,450.00 | $ 2,012.75 |
| THL-100078451 | 6216 | TPP | $ 41,628.00 | $ 165,413.00 | $ 419.82 |
| THL-100078460 | 6217 | TPP | $ 10,223.00 | $ 596,083.00 | $ 1,302.14 |
| THL-100078486 | 6218 | TPP | $ 9,639.00 | $ 3,913,752.00 | $ 8,462.89 |
| THL-100078508 | 6219 | TPP | $ - | $ 539,755.00 | $ 1,165.13 |
| THL-100078516 | 6220 | TPP | $ - | $ 2,496,039.00 | $ 5,388.04 |
| THL-100078524 | 6221 | TPP | $ - | $ 59,600.00 | $ 128.65 |
| THL-100078532 | 6222 | TPP | $ 108,254.00 | $ 827,350.00 | $ 1,949.13 |
| THL-100078540 | 6223 | TPP | $ - | $ 69,460.00 | $ 149.94 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100078559 | 6224 | TPP | $ 1,513.67 | $ 1,980,449.39 | $ 4,277.35 |
| THL-100078567 | 6225 | TPP | $ 1,043,145.00 | $ 10,628,338.00 | $ 24,515.12 |
| THL-100078575 | 6226 | TPP | $ - | $ 790,637.00 | $ 1,706.70 |
| THL-100078583 | 6227 | TPP | $ - | $ 202,638.00 | $ 437.42 |
| THL-100078605 | 6228 | TPP | $ - | $ 47,791.00 | $ 103.16 |
| THL-100078613 | 6229 | TPP | $ - | $ 122,248.32 | $ 263.89 |
| THL-100078621 | 6230 | TPP | $ 57,746.00 | $ - | $ 87.05 |
| THL-100078630 | 6231 | TPP | $ 19,288.88 | $ 6,766,747.18 | $ 14,636.01 |
| THL-100078648 | 6232 | TPP | $ - | $ 663,231.00 | $ 1,431.67 |
| THL-100078656 | 6233 | TPP | $ 6,256.33 | $ 4,472,422.14 | $ 9,663.75 |
| THL-100078664 | 6234 | TPP | $ 51,352.00 | $ 6,812,534.00 | $ 14,783.18 |
| THL-100078672 | 6235 | TPP | $ 41,384.00 | $ 3,270,565.00 | $ 7,122.33 |
| THL-100078680 | 6236 | TPP | $ - | $ 64,369.00 | $ 138.95 |
| THL-100078699 | 6237 | TPP | $ - | $ 145,524.00 | $ 314.13 |
| THL-100078702 | 6238 | TPP | $ 1,008,952.00 | $ 482,345.00 | $ 2,562.08 |
| THL-100078710 | 6239 | TPP | $ 31,969.00 | $ 861,212.00 | $ 1,907.23 |
| THL-100078729 | 6240 | TPP | $ 121,977.00 | $ 638,445.00 | $ 1,562.04 |
| THL-100078737 | 6241 | TPP | $ - | $ 52,341.00 | $ 112.99 |
| THL-100078745 | 6242 | TPP | $ 17,174.00 | $ 23,174,148.00 | $ 50,050.40 |
| THL-100078753 | 6243 | TPP | $ 80,211.00 | $ 323,566.00 | $ 819.37 |
| THL-100078761 | 6244 | TPP | $ 129,021.00 | $ - | $ 194.48 |
| THL-100078770 | 6245 | TPP | $ - | $ 247,939.00 | $ 535.21 |
| THL-100078788 | 6246 | TPP | $ 141,945.00 | $ 1,324,479.00 | $ 3,073.04 |
| THL-100078796 | 6247 | TPP | $ 117,221.00 | $ 3,918,199.00 | $ 8,634.66 |
| THL-100078800 | 6248 | TPP | $ - | $ 1,081,828.00 | $ 2,335.27 |
| THL-100078818 | 6249 | TPP | $ 1,746,840.00 | $ 207,629,129.00 | $ 450,828.52 |
| THL-100078826 | 6250 | TPP | $ 450,093.00 | $ 30,540,444.00 | $ 66,604.11 |
| THL-100078834 | 6251 | TPP | $ - | $ 74,899.00 | $ 161.68 |
| THL-100078842 | 6252 | TPP | $ - | $ 4,628,878.00 | $ 9,992.06 |
| THL-100078877 | 6253 | TPP | $ - | $ 134,600,472.70 | $ 290,553.20 |
| THL-100078893 | 6254 | TPP | $ 7,839,197.98 | $ 69,931,079.68 | $ 162,772.28 |
| THL-100078907 | 6255 | TPP | $ 5,212,889.87 | $ 58,296,153.65 | $ 133,697.89 |
| THL-100078915 | 6256 | TPP | $ 2,128,493.56 | $ 32,576,250.82 | $ 73,528.06 |
| THL-100078923 | 6257 | TPP | $ 4,819.71 | $ 54,671,066.41 | $ 118,022.11 |
| THL-100078966 | 6258 | TPP | $ 2,478,672.77 | $ 22,251,223.80 | $ 51,768.56 |
| THL-100078982 | 6259 | TPP | $ 33,839.59 | $ 18,444,763.27 | $ 39,866.51 |
| THL-100078990 | 6260 | TPP | $ 115,214.62 | $ 17,690,971.56 | $ 38,362.01 |
| THL-100079008 | 6261 | TPP | $ 23,105.19 | $ 7,588,444.85 | $ 16,415.51 |
| THL-100079016 | 6262 | TPP | $ 18,035.34 | $ 1,270,805.07 | $ 2,770.39 |
| THL-100079024 | 6263 | TPP | $ 258,124.00 | $ 2,939,724.00 | $ 6,734.88 |
| THL-100079032 | 6264 | TPP | $ - | $ 6,190,655.43 | $ 13,363.36 |
| THL-100079040 | 6265 | TPP | $ 59,768.01 | $ 4,230,883.30 | $ 9,223.02 |
| THL-100079059 | 6266 | TPP | $ 216,111.51 | $ 2,743,929.34 | $ 6,248.90 |
| THL-100079067 | 6267 | TPP | $ - | $ 3,460,449.96 | $ 7,469.85 |
| THL-100079075 | 6268 | TPP | $ 92,961.64 | $ 2,994,920.87 | $ 6,605.07 |
| THL-100079083 | 6269 | TPP | $ 171,212.94 | $ 2,798,813.80 | $ 6,299.70 |
| THL-100079091 | 6270 | TPP | $ - | $ 86,551.19 | $ 186.83 |
| THL-100079105 | 6271 | TPP | $ - | $ 2,546,110.42 | $ 5,496.12 |
| THL-100079113 | 6272 | TPP | $ - | $ 2,378,910.28 | $ 5,135.20 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100079121 | 6273 | TPP | $ 82,802.65 | $ 2,288,765.16 | $ 5,065.43 |
| THL-100079130 | 6274 | TPP | $ 10,063.37 | $ 2,261,496.88 | $ 4,896.91 |
| THL-100079148 | 6275 | TPP | $ 23,349.71 | $ 2,214,091.02 | $ 4,814.61 |
| THL-100079156 | 6276 | TPP | $ - | $ 574,537.60 | $ 1,240.22 |
| THL-100079164 | 6277 | TPP | $ 3,401.90 | $ 1,882,095.03 | $ 4,067.88 |
| THL-100079172 | 6278 | TPP | $ - | $ 1,802,606.59 | $ 3,891.17 |
| THL-100079180 | 6279 | TPP | $ 845,524.00 | $ 1,081,745.15 | $ 3,609.62 |
| THL-100079199 | 6280 | TPP | $ - | $ 2,852,432.26 | $ 6,157.36 |
| THL-100079202 | 6281 | TPP | $ - | $ 661,652.26 | $ 1,428.27 |
| THL-100079210 | 6282 | TPP | $ 7,797.66 | $ 1,534,682.99 | $ 3,324.57 |
| THL-100079229 | 6283 | TPP | $ - | $ 1,457,147.93 | $ 3,145.45 |
| THL-100079237 | 6284 | TPP | $ - | $ 684,347.36 | $ 1,477.26 |
| THL-100079245 | 6285 | TPP | $ - | $ 372,899.61 | $ 804.95 |
| THL-100079253 | 6286 | TPP | $ 14,375.43 | $ 1,413,526.21 | $ 3,072.96 |
| THL-100079270 | 6287 | TPP | $ - | $ 1,120,099.72 | $ 2,417.89 |
| THL-100079296 | 6288 | TPP | $ - | $ 782,480.27 | $ 1,689.09 |
| THL-100079326 | 6289 | TPP | $ - | $ 185,098.32 | $ 399.56 |
| THL-100079342 | 6290 | TPP | $ - | $ 897,625.47 | $ 1,937.65 |
| THL-100079369 | 6291 | TPP | $ - | $ 879,555.60 | $ 1,898.64 |
| THL-100079407 | 6292 | TPP | $ - | $ 841,750.41 | $ 1,817.03 |
| THL-100079415 | 6293 | TPP | $ - | $ 163,443.37 | $ 352.81 |
| THL-100079431 | 6294 | TPP | $ - | $ 809,895.90 | $ 1,748.27 |
| THL-100079440 | 6295 | TPP | $ 35,380.56 | $ 385,635.89 | $ 885.78 |
| THL-100079458 | 6296 | TPP | $ - | $ 806,004.09 | $ 1,739.87 |
| THL-100079490 | 6297 | TPP | $ - | $ 670,628.75 | $ 1,447.64 |
| THL-100079504 | 6298 | TPP | $ - | $ 448,345.78 | $ 967.81 |
| THL-100079512 | 6299 | TPP | $ - | $ 739,363.27 | $ 1,596.01 |
| THL-100079555 | 6300 | TPP | $ - | $ 65,929.60 | $ 142.32 |
| THL-100079563 | 6301 | TPP | $ - | $ 675,823.79 | $ 1,458.86 |
| THL-100079571 | 6302 | TPP | $ - | $ 266,200.35 | $ 574.63 |
| THL-100079598 | 6303 | TPP | $ - | $ 657,938.27 | $ 1,420.25 |
| THL-100079628 | 6304 | TPP | $ - | $ 126,176.24 | $ 272.37 |
| THL-100079636 | 6305 | TPP | $ - | $ 309,879.12 | $ 668.92 |
| THL-100079709 | 6306 | TPP | $ - | $ 552,303.51 | $ 1,192.22 |
| THL-100079776 | 6307 | TPP | $ - | $ 103,280.95 | $ 222.95 |
| THL-100079784 | 6308 | TPP | $ - | $ 50,256.51 | $ 108.49 |
| THL-100079792 | 6309 | TPP | $ - | $ 150,179.30 | $ 324.18 |
| THL-100079822 | 6310 | TPP | $ 493,868.04 | $ - | $ 744.45 |
| THL-100079890 | 6311 | TPP | $ - | $ 464,045.32 | $ 1,001.70 |
| THL-100079920 | 6312 | TPP | $ - | $ 131,014.94 | $ 282.81 |
| THL-100079962 | 6313 | TPP | $ - | $ 404,805.99 | $ 873.83 |
| THL-100079989 | 6314 | TPP | $ 6,407.66 | $ 1,678,872.61 | $ 3,633.73 |
| THL-100080049 | 6315 | TPP | $ 15,639.26 | $ 359,166.73 | $ 798.88 |
| THL-100080073 | 6316 | TPP | $ - | $ 366,733.87 | $ 791.64 |
| THL-100080090 | 6317 | TPP | $ 11,063.06 | $ 348,834.18 | $ 769.69 |
| THL-100080154 | 6318 | TPP | $ - | $ 332,946.57 | $ 718.71 |
| THL-100080170 | 6319 | TPP | $ - | $ 65,966.14 | $ 142.40 |
| THL-100080219 | 6320 | TPP | $ - | $ 316,903.11 | $ 684.08 |
| THL-100080235 | 6321 | TPP | $ - | $ 12,604.30 | $ 27.21 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-100080251 | 6322 | TPP | $ - | $ 147,074.26 | $ 317.48 |
| THL-100080278 | 6323 | TPP | $ - | $ 299,973.55 | $ 647.53 |
| THL-100080367 | 6324 | TPP | $ - | $ 280,116.53 | $ 604.67 |
| THL-100080383 | 6325 | TPP | $ - | $ 273,361.45 | $ 590.09 |
| THL-100080405 | 6326 | TPP | $ - | $ 616,861.28 | $ 1,331.58 |
| THL-100080413 | 6327 | TPP | $ - | $ 26,417.80 | $ 57.03 |
| THL-100080456 | 6328 | TPP | $ - | $ 247,713.35 | $ 534.72 |
| THL-100080464 | 6329 | TPP | $ - | $ 247,597.22 | $ 534.47 |
| THL-100080472 | 6330 | TPP | $ - | $ 244,113.21 | $ 526.95 |
| THL-100080480 | 6331 | TPP | $ - | $ 232,267.56 | $ 501.38 |
| THL-100080499 | 6332 | TPP | $ - | $ 229,218.08 | $ 494.80 |
| THL-100080502 | 6333 | TPP | $ - | $ 443,975.95 | $ 958.38 |
| THL-100080510 | 6334 | TPP | $ - | $ 220,654.18 | $ 476.31 |
| THL-100080529 | 6335 | TPP | $ - | $ 212,176.42 | $ 458.01 |
| THL-100080537 | 6336 | TPP | $ - | $ 206,072.31 | $ 444.83 |
| THL-100080545 | 6337 | TPP | $ - | $ 159,363.59 | $ 344.01 |
| THL-100080553 | 6338 | TPP | $ - | $ 203,234.12 | $ 438.71 |
| THL-100080561 | 6339 | TPP | $ - | $ 201,492.11 | $ 434.95 |
| THL-100080570 | 6340 | TPP | $ - | $ 201,483.44 | $ 434.93 |
| THL-100080588 | 6341 | TPP | $ - | $ 200,205.03 | $ 432.17 |
| THL-100080596 | 6342 | TPP | $ - | $ 199,982.37 | $ 431.69 |
| THL-100080600 | 6343 | TPP | $ - | $ 197,891.96 | $ 427.18 |
| THL-100080618 | 6344 | TPP | $ - | $ 195,104.75 | $ 421.16 |
| THL-100080626 | 6345 | TPP | $ - | $ 194,401.52 | $ 419.64 |
| THL-100080634 | 6346 | TPP | $ - | $ 194,053.74 | $ 418.89 |
| THL-100080642 | 6347 | TPP | $ - | $ 193,478.88 | $ 417.65 |
| THL-100080650 | 6348 | TPP | $ - | $ 193,233.74 | $ 417.12 |
| THL-100080669 | 6349 | TPP | $ - | $ 192,290.76 | $ 415.09 |
| THL-100080677 | 6350 | TPP | $ - | $ 191,283.34 | $ 412.91 |
| THL-100080685 | 6351 | TPP | $ - | $ 191,040.07 | $ 412.39 |
| THL-100080693 | 6352 | TPP | $ - | $ 189,762.60 | $ 409.63 |
| THL-100080707 | 6353 | TPP | $ - | $ 94,797.38 | $ 204.63 |
| THL-100080715 | 6354 | TPP | $ - | $ 188,764.80 | $ 407.47 |
| THL-100080723 | 6355 | TPP | $ - | $ 187,672.19 | $ 405.12 |
| THL-100080731 | 6356 | TPP | $ - | $ 186,679.49 | $ 402.97 |
| THL-100080740 | 6357 | TPP | $ - | $ 185,814.05 | $ 401.10 |
| THL-100080758 | 6358 | TPP | $ - | $ 174,200.67 | $ 376.04 |
| THL-100080766 | 6359 | TPP | $ - | $ 170,668.88 | $ 368.41 |
| THL-100080774 | 6360 | TPP | $ - | $ 170,127.58 | $ 367.24 |
| THL-100080782 | 6361 | TPP | $ - | $ 170,001.65 | $ 366.97 |
| THL-100080790 | 6362 | TPP | $ - | $ 169,875.73 | $ 366.70 |
| THL-100080804 | 6363 | TPP | $ - | $ 166,727.55 | $ 359.90 |
| THL-100080812 | 6364 | TPP | $ - | $ 166,601.62 | $ 359.63 |
| THL-100080820 | 6365 | TPP | $ - | $ 165,000.54 | $ 356.18 |
| THL-100080839 | 6366 | TPP | $ - | $ 163,705.30 | $ 353.38 |
| THL-100080847 | 6367 | TPP | $ - | $ 162,587.29 | $ 350.97 |
| THL-100080863 | 6368 | TPP | $ - | $ 157,908.94 | $ 340.87 |
| THL-100080871 | 6369 | TPP | $ - | $ 157,304.02 | $ 339.56 |
| THL-100080880 | 6370 | TPP | $ 71,673.20 | $ 84,979.35 | $ 291.48 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100080898 | 6371 | TPP | $ 54,840.00 | $ 96,673.45 | $ 291.34 |
| THL-100080901 | 6372 | TPP | $ - | $ 151,112.58 | $ 326.20 |
| THL-100080910 | 6373 | TPP | $ - | $ 149,853.31 | $ 323.48 |
| THL-100080928 | 6374 | TPP | $ - | $ 149,601.96 | $ 322.94 |
| THL-100080936 | 6375 | TPP | $ - | $ 147,082.32 | $ 317.50 |
| THL-100080944 | 6376 | TPP | $ - | $ 146,797.42 | $ 316.88 |
| THL-100080952 | 6377 | TPP | $ - | $ 1,855,722.00 | $ 4,005.83 |
| THL-100080960 | 6378 | TPP | $ - | $ 139,360.54 | $ 300.83 |
| THL-100080979 | 6379 | TPP | $ - | $ 138,519.87 | $ 299.01 |
| THL-100080987 | 6380 | TPP | $ - | $ 27,689.15 | $ 59.77 |
| THL-100080995 | 6381 | TPP | $ - | $ 138,016.16 | $ 297.93 |
| THL-100081002 | 6382 | TPP | $ - | $ 137,037.86 | $ 295.81 |
| THL-100081010 | 6383 | TPP | $ - | $ 135,760.39 | $ 293.06 |
| THL-100081029 | 6384 | TPP | $ - | $ 132,601.29 | $ 286.24 |
| THL-100081037 | 6385 | TPP | $ - | $ 131,660.24 | $ 284.21 |
| THL-100081045 | 6386 | TPP | $ - | $ 130,712.38 | $ 282.16 |
| THL-100081053 | 6387 | TPP | $ - | $ 126,889.23 | $ 273.91 |
| THL-100081061 | 6388 | TPP | $ - | $ 125,927.15 | $ 271.83 |
| THL-100081070 | 6389 | TPP | $ - | $ 121,940.47 | $ 263.22 |
| THL-100081088 | 6390 | TPP | $ 17,762.00 | $ 103,061.00 | $ 249.24 |
| THL-100081096 | 6391 | TPP | $ - | $ 119,630.79 | $ 258.24 |
| THL-100081100 | 6392 | TPP | $ - | $ 114,624.04 | $ 247.43 |
| THL-100081118 | 6393 | TPP | $ - | $ 10,180.18 | $ 21.98 |
| THL-100081126 | 6394 | TPP | $ - | $ 110,941.82 | $ 239.48 |
| THL-100081134 | 6395 | TPP | $ 72,330.28 | $ 36,034.75 | $ 186.82 |
| THL-100081142 | 6396 | TPP | $ - | $ 108,297.35 | $ 233.77 |
| THL-100081150 | 6397 | TPP | $ - | $ 107,638.08 | $ 232.35 |
| THL-100081169 | 6398 | TPP | $ - | $ 106,030.66 | $ 228.88 |
| THL-100081177 | 6399 | TPP | $ - | $ 105,652.88 | $ 228.07 |
| THL-100081185 | 6400 | TPP | $ - | $ 384,889.60 | $ 830.84 |
| THL-100081193 | 6401 | TPP | $ - | $ 104,520.40 | $ 225.62 |
| THL-100081207 | 6402 | TPP | $ - | $ 103,889.90 | $ 224.26 |
| THL-100081215 | 6403 | TPP | $ - | $ 100,741.72 | $ 217.46 |
| THL-100081223 | 6404 | TPP | $ - | $ 99,178.25 | $ 214.09 |
| THL-100081231 | 6405 | TPP | $ - | $ 98,978.74 | $ 213.66 |
| THL-100081240 | 6406 | TPP | $ - | $ 98,713.71 | $ 213.09 |
| THL-100081258 | 6407 | TPP | $ - | $ 98,146.44 | $ 211.86 |
| THL-100081266 | 6408 | TPP | $ - | $ 98,097.25 | $ 211.76 |
| THL-100081274 | 6409 | TPP | $ - | $ 97,845.40 | $ 211.21 |
| THL-100081282 | 6410 | TPP | $ - | $ 96,963.91 | $ 209.31 |
| THL-100081290 | 6411 | TPP | $ - | $ 94,949.07 | $ 204.96 |
| THL-100081304 | 6412 | TPP | $ - | $ 94,445.36 | $ 203.87 |
| THL-100081312 | 6413 | TPP | $ - | $ 93,312.02 | $ 201.43 |
| THL-100081320 | 6414 | TPP | $ - | $ 92,907.02 | $ 200.55 |
| THL-100081339 | 6415 | TPP | $ - | $ 92,556.46 | $ 199.80 |
| THL-100081347 | 6416 | TPP | $ - | $ 89,949.15 | $ 194.17 |
| THL-100081355 | 6417 | TPP | $ - | $ 88,149.01 | $ 190.28 |
| THL-100081363 | 6418 | TPP | $ - | $ 87,393.44 | $ 188.65 |
| THL-100081371 | 6419 | TPP | $ - | $ 85,756.39 | $ 185.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100081380 | 6420 | TPP | $ - | $ 85,000.83 | $ 183.49 |
| THL-100081398 | 6421 | TPP | $ - | $ 84,371.19 | $ 182.13 |
| THL-100081401 | 6422 | TPP | $ - | $ 83,732.46 | $ 180.75 |
| THL-100081410 | 6423 | TPP | $ - | $ 81,293.65 | $ 175.48 |
| THL-100081428 | 6424 | TPP | $ - | $ 80,593.38 | $ 173.97 |
| THL-100081436 | 6425 | TPP | $ - | $ 80,593.38 | $ 173.97 |
| THL-100081444 | 6426 | TPP | $ - | $ 79,837.81 | $ 172.34 |
| THL-100081452 | 6427 | TPP | $ - | $ 78,704.47 | $ 169.89 |
| THL-100081460 | 6428 | TPP | $ - | $ 78,338.64 | $ 169.10 |
| THL-100081479 | 6429 | TPP | $ - | $ 76,060.00 | $ 164.19 |
| THL-100081487 | 6430 | TPP | $ - | $ 73,415.53 | $ 158.48 |
| THL-100081495 | 6431 | TPP | $ - | $ 70,519.20 | $ 152.23 |
| THL-100081509 | 6432 | TPP | $ - | $ 70,377.07 | $ 151.92 |
| THL-100081517 | 6433 | TPP | $ 34,156.40 | $ 34,899.56 | $ 126.83 |
| THL-100081525 | 6434 | TPP | $ - | $ 67,938.26 | $ 146.65 |
| THL-100081533 | 6435 | TPP | $ - | $ 67,748.81 | $ 146.24 |
| THL-100081541 | 6436 | TPP | $ - | $ 66,111.75 | $ 142.71 |
| THL-100081550 | 6437 | TPP | $ - | $ 65,608.05 | $ 141.62 |
| THL-100081568 | 6438 | TPP | $ - | $ 63,409.04 | $ 136.88 |
| THL-100081576 | 6439 | TPP | $ - | $ 62,963.58 | $ 135.92 |
| THL-100081584 | 6440 | TPP | $ - | $ 60,970.23 | $ 131.61 |
| THL-100081592 | 6441 | TPP | $ - | $ 60,445.03 | $ 130.48 |
| THL-100081606 | 6442 | TPP | $ - | $ 58,066.89 | $ 125.35 |
| THL-100081614 | 6443 | TPP | $ - | $ 57,926.49 | $ 125.04 |
| THL-100081622 | 6444 | TPP | $ - | $ 57,170.93 | $ 123.41 |
| THL-100081630 | 6445 | TPP | $ - | $ 56,667.22 | $ 122.32 |
| THL-100081649 | 6446 | TPP | $ - | $ 56,289.44 | $ 121.51 |
| THL-100081657 | 6447 | TPP | $ - | $ 56,167.78 | $ 121.25 |
| THL-100081665 | 6448 | TPP | $ - | $ 54,652.38 | $ 117.97 |
| THL-100081673 | 6449 | TPP | $ - | $ 50,370.86 | $ 108.73 |
| THL-100081681 | 6450 | TPP | $ - | $ 46,453.51 | $ 100.28 |
| THL-100081690 | 6451 | TPP | $ - | $ 44,074.50 | $ 95.14 |
| THL-100081703 | 6452 | TPP | $ - | $ 43,318.94 | $ 93.51 |
| THL-100081711 | 6453 | TPP | $ - | $ 43,067.09 | $ 92.97 |
| THL-100081720 | 6454 | TPP | $ - | $ 40,170.76 | $ 86.71 |
| THL-100081738 | 6455 | TPP | $ - | $ 39,037.42 | $ 84.27 |
| THL-100081746 | 6456 | TPP | $ - | $ 37,778.15 | $ 81.55 |
| THL-100081754 | 6457 | TPP | $ - | $ 35,336.53 | $ 76.28 |
| THL-100081762 | 6458 | TPP | $ - | $ 35,133.68 | $ 75.84 |
| THL-100081770 | 6459 | TPP | $ - | $ 34,840.13 | $ 75.21 |
| THL-100081789 | 6460 | TPP | $ - | $ 34,000.33 | $ 73.39 |
| THL-100081797 | 6461 | TPP | $ - | $ 33,468.00 | $ 72.25 |
| THL-100081800 | 6462 | TPP | $ - | $ 33,192.55 | $ 71.65 |
| THL-100081819 | 6463 | TPP | $ - | $ 32,615.13 | $ 70.40 |
| THL-100081827 | 6464 | TPP | $ 12,282.75 | $ 19,218.55 | $ 60.00 |
| THL-100081835 | 6465 | TPP | $ - | $ 28,963.24 | $ 62.52 |
| THL-100081843 | 6466 | TPP | $ - | $ 28,837.32 | $ 62.25 |
| THL-100081851 | 6467 | TPP | $ - | $ 28,333.61 | $ 61.16 |
| THL-100081860 | 6468 | TPP | $ - | $ 27,955.83 | $ 60.35 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100081878 | 6469 | TPP | $ - | $ 27,056.00 | $ 58.40 |
| THL-100081886 | 6470 | TPP | $ - | $ 26,524.79 | $ 57.26 |
| THL-100081894 | 6471 | TPP | $ - | $ 25,940.99 | $ 56.00 |
| THL-100081908 | 6472 | TPP | $ - | $ 25,185.43 | $ 54.37 |
| THL-100081916 | 6473 | TPP | $ - | $ 25,184.54 | $ 54.36 |
| THL-100081924 | 6474 | TPP | $ - | $ 23,926.16 | $ 51.65 |
| THL-100081932 | 6475 | TPP | $ - | $ 23,044.67 | $ 49.75 |
| THL-100081940 | 6476 | TPP | $ - | $ 22,715.75 | $ 49.03 |
| THL-100081959 | 6477 | TPP | $ - | $ 22,627.04 | $ 48.84 |
| THL-100081967 | 6478 | TPP | $ - | $ 22,163.18 | $ 47.84 |
| THL-100081975 | 6479 | TPP | $ - | $ 22,127.92 | $ 47.77 |
| THL-100081983 | 6480 | TPP | $ - | $ 22,003.36 | $ 47.50 |
| THL-100081991 | 6481 | TPP | $ - | $ 21,689.22 | $ 46.82 |
| THL-100082009 | 6482 | TPP | $ - | $ 21,136.35 | $ 45.63 |
| THL-100082017 | 6483 | TPP | $ - | $ 21,029.83 | $ 45.40 |
| THL-100082025 | 6484 | TPP | $ - | $ 20,903.91 | $ 45.12 |
| THL-100082033 | 6485 | TPP | $ - | $ 20,800.00 | $ 44.90 |
| THL-100082041 | 6486 | TPP | $ - | $ 20,800.00 | $ 44.90 |
| THL-100082050 | 6487 | TPP | $ - | $ 20,587.95 | $ 44.44 |
| THL-100082068 | 6488 | TPP | $ - | $ 20,000.00 | $ 43.17 |
| THL-100082076 | 6489 | TPP | $ - | $ 20,000.00 | $ 43.17 |
| THL-100082084 | 6490 | TPP | $ - | $ 19,770.56 | $ 42.68 |
| THL-100082092 | 6491 | TPP | $ - | $ 19,518.71 | $ 42.13 |
| THL-100082106 | 6492 | TPP | $ - | $ 18,889.07 | $ 40.77 |
| THL-100082114 | 6493 | TPP | $ - | $ 17,252.02 | $ 37.24 |
| THL-100082122 | 6494 | TPP | $ - | $ 14,355.70 | $ 30.99 |
| THL-100082130 | 6495 | TPP | $ - | $ 13,819.90 | $ 29.83 |
| THL-100082149 | 6496 | TPP | $ - | $ 11,837.15 | $ 25.55 |
| THL-100082157 | 6497 | TPP | $ - | $ 10,703.81 | $ 23.11 |
| THL-100082165 | 6498 | TPP | $ - | $ 8,293.53 | $ 17.90 |
| THL-100082173 | 6499 | TPP | $ 705.84 | $ - | $ 5.00 |
| THL-100082190 | 6500 | TPP | $ - | $ 582,723.08 | $ 1,257.89 |
| THL-100082319 | 6501 | TPP | $ - | $ 831,207.48 | $ 1,794.27 |
| THL-100082360 | 6502 | TPP | $ - | $ 615,786.08 | $ 1,329.26 |
| THL-100082483 | 6503 | TPP | $ - | $ 1,206,485.01 | $ 2,604.36 |
| THL-100082491 | 6504 | TPP | $ 4,140.55 | $ - | $ 6.24 |
| THL-100082521 | 6505 | TPP | $ - | $ 16,140.23 | $ 34.84 |
| THL-100086306 | 6506 | TPP | $ - | $ 235,829.64 | $ 509.07 |
| THL-100088880 | 6507 | TPP | $ 147,523.29 | $ 226,704.56 | $ 711.74 |
| THL-100100619 | 6508 | TPP | $ - | $ 187,512.39 | $ 404.77 |
| THL-100100929 | 6509 | TPP | $ - | $ 74.85 | $ 5.00 |
| THL-100113060 | 6510 | TPP | $ - | $ 120,469.93 | $ 260.05 |
| THL-100139299 | 6511 | TPP | $ - | $ 74,819.27 | $ 161.51 |
| THL-100143326 | 6512 | TPP | $ - | $ 916,495.23 | $ 1,978.38 |
| THL-100147879 | 6513 | TPP | $ 46,330.72 | $ - | $ 69.84 |
| THL-100160352 | 6514 | TPP | $ - | $ 144,947.18 | $ 312.89 |
| THL-100165192 | 6515 | TPP | $ - | $ 297,793.61 | $ 642.83 |
| THL-100169341 | 6516 | TPP | $ - | $ 78,526.91 | $ 169.51 |
| THL-100172946 | 6517 | TPP | $ - | $ 29,019.45 | $ 62.64 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-100195857 | 6518 | TPP | $ 141,944.83 | $ 1,324,479.47 | $ 3,073.03 |
| THL-100306411 | 6519 | TPP | $ - | $ 421,886.60 | $ 910.70 |
| THL-100323766 | 6520 | TPP | $ - | $ 1,034,292.88 | $ 2,232.66 |
| THL-100329071 | 6521 | TPP | $ - | $ 24,993.88 | $ 53.95 |
| THL-100340709 | 6522 | TPP | $ - | $ 209,042.03 | $ 451.25 |
| THL-100354939 | 6523 | TPP | $ - | $ 2,099,763.63 | $ 4,532.62 |
| THL-100359779 | 6524 | TPP | $ - | $ 38,455.66 | $ 83.01 |
| THL-100369936 | 6525 | TPP | $ - | $ 330,971.55 | $ 714.45 |
| THL-100398596 | 6526 | TPP | $ - | $ 75,098.25 | $ 162.11 |
| THL-100440347 | 6527 | TPP | $ - | $ 235,829.64 | $ 509.07 |
| THL-100500838 | 6528 | TPP | $ - | $ 91,559.75 | $ 197.64 |
| THL-100513956 | 6529 | TPP | $ 313,577.10 | $ 314,288.04 | $ 1,151.11 |
| THL-100520014 | 6530 | TPP | $ - | $ 332,946.57 | $ 718.71 |
| THL-100529712 | 6531 | TPP | $ - | $ 29,240.80 | $ 63.12 |
| THL-400000008 | 6532 | Consumer | $ 60,000.00 | $ - | $ 195.34 |
| THL-400000016 | 6533 | Consumer | $ 23,987.00 | $ 24,978.00 | $ 1,008.49 |
| THL-400000024 | 6534 | Consumer | $ - | $ 15,960.00 | $ 594.49 |
| THL-400000032 | 6535 | Consumer | $ - | $ 100,000.00 | $ 3,724.87 |
| THL-400000059 | 6536 | Consumer | $ 19,987.00 | $ 33,989.00 | $ 1,331.12 |
| THL-400010062 | 6537 | Consumer | $ 29,876.00 | $ 24,978.00 | $ 1,027.67 |
| THL-400010070 | 6538 | Consumer | $ 1,325.00 | $ - | $ 5.00 |
| THL-400010089 | 6539 | Consumer | $ 12,987.00 | $ 16,978.00 | $ 674.69 |
| THL-400010097 | 6540 | Consumer | $ 15,987.00 | $ 24,989.00 | $ 982.86 |
| THL-400010100 | 6541 | Consumer | $ 15,987.00 | $ 17,986.00 | $ 722.00 |
| THL-400010119 | 6542 | Consumer | $ - | $ 2,800.00 | $ 104.30 |
| THL-400010127 | 6543 | Consumer | $ 11,100.00 | $ - | $ 36.14 |
| THL-400010135 | 6544 | Consumer | $ 26,987.68 | $ 23,989.97 | $ 981.45 |
| THL-400010143 | 6545 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400010151 | 6546 | Consumer | $ 19,987.00 | $ 18,986.00 | $ 772.27 |
| THL-400010160 | 6547 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-400010194 | 6548 | Consumer | $ 11,987.00 | $ 14,986.00 | $ 597.24 |
| THL-400010208 | 6549 | Consumer | $ 4,780.00 | $ 3,580.00 | $ 148.91 |
| THL-400010216 | 6550 | Consumer | $ 12,987.00 | $ 14,985.00 | $ 600.45 |
| THL-400010224 | 6551 | Consumer | $ 14,986.00 | $ 11,995.00 | $ 495.59 |
| THL-400010240 | 6552 | Consumer | $ 53,000.00 | $ 25,000.00 | $ 1,103.77 |
| THL-400010259 | 6553 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-400010267 | 6554 | Consumer | $ - | $ 6,912.21 | $ 257.47 |
| THL-400010275 | 6555 | Consumer | $ 9,987.00 | $ 12,997.00 | $ 516.63 |
| THL-400010291 | 6556 | Consumer | $ - | $ 495.00 | $ 18.44 |
| THL-400010313 | 6557 | Consumer | $ 9,876.00 | $ 13,965.00 | $ 552.33 |
| THL-400010330 | 6558 | Consumer | $ 1,975.00 | $ - | $ 6.43 |
| THL-400010348 | 6559 | Consumer | $ 275.00 | $ 125.00 | $ 5.56 |
| THL-400010356 | 6560 | Consumer | $ 250.00 | $ 122.00 | $ 5.35 |
| THL-400010364 | 6561 | Consumer | $ 356.00 | $ 288.00 | $ 11.89 |
| THL-400010372 | 6562 | Consumer | $ - | $ 20,500.00 | $ 763.60 |
| THL-400010399 | 6563 | Consumer | $ 1,500.00 | $ 850.00 | $ 36.54 |
| THL-400010402 | 6564 | Consumer | $ 2,200.00 | $ 1,000.00 | $ 44.41 |
| THL-400010410 | 6565 | Consumer | $ 650.00 | $ 450.00 | $ 18.88 |
| THL-400010429 | 6566 | Consumer | $ - | $ 144,000.00 | $ 5,363.81 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400010437 | 6567 | Consumer | $ - | $ 3,500.00 | $ 130.37 |
| THL-400010445 | 6568 | Consumer | $ 175.00 | $ 98.00 | $ 5.00 |
| THL-400010453 | 6569 | Consumer | $ 2,512.00 | $ - | $ 8.18 |
| THL-400010461 | 6570 | Consumer | $ 367.50 | $ 8,116.58 | $ 303.53 |
| THL-400010470 | 6571 | Consumer | $ 120.00 | $ 150.00 | $ 5.98 |
| THL-400010488 | 6572 | Consumer | $ 150.00 | $ 125.00 | $ 5.15 |
| THL-400010496 | 6573 | Consumer | $ 4,600.00 | $ 1,800.00 | $ 82.03 |
| THL-400010500 | 6574 | Consumer | $ 3,600.00 | $ 5,000.00 | $ 197.96 |
| THL-400010526 | 6575 | Consumer | $ 840.00 | $ - | $ 5.00 |
| THL-400010542 | 6576 | Consumer | $ 245.00 | $ 350.00 | $ 13.84 |
| THL-400010550 | 6577 | Consumer | $ 279.00 | $ 382.00 | $ 15.14 |
| THL-400010569 | 6578 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400010577 | 6579 | Consumer | $ 425.00 | $ 310.00 | $ 12.93 |
| THL-400010585 | 6580 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400010607 | 6581 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400010615 | 6582 | Consumer | $ 367.50 | $ 8,108.50 | $ 303.23 |
| THL-400010640 | 6583 | Consumer | $ 85.00 | $ 90.00 | $ 5.00 |
| THL-400010682 | 6584 | Consumer | $ 5,000.00 | $ 10,000.00 | $ 388.77 |
| THL-400020645 | 6585 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400020670 | 6586 | Consumer | $ 15,987.00 | $ 19,986.00 | $ 796.50 |
| THL-400020688 | 6587 | Consumer | $ 18,666.67 | $ 8,987.94 | $ 395.56 |
| THL-400020696 | 6588 | Consumer | $ - | $ 23,987.68 | $ 893.51 |
| THL-400020700 | 6589 | Consumer | $ - | $ 712.00 | $ 26.52 |
| THL-400020718 | 6590 | Consumer | $ 900.00 | $ 500.00 | $ 21.55 |
| THL-400020726 | 6591 | Consumer | $ 10,960.82 | $ 10,960.82 | $ 443.96 |
| THL-400020742 | 6592 | Consumer | $ 3,655.00 | $ 4,089.00 | $ 164.21 |
| THL-400020750 | 6593 | Consumer | $ - | $ 4,320.00 | $ 160.91 |
| THL-400020769 | 6594 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400020777 | 6595 | Consumer | $ 50.00 | $ 60.00 | $ 5.00 |
| THL-400020785 | 6596 | Consumer | $ 300.00 | $ 450.00 | $ 17.74 |
| THL-400020793 | 6597 | Consumer | $ 25,693.00 | $ 78,903.00 | $ 3,022.68 |
| THL-400020807 | 6598 | Consumer | $ 18,996.36 | $ 18,996.36 | $ 769.44 |
| THL-400020815 | 6599 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-400021030 | 6600 | Consumer | $ 7,948.00 | $ 5,328.00 | $ 224.34 |
| THL-400021064 | 6601 | Consumer | $ 2,700.00 | $ 2,700.00 | $ 109.36 |
| THL-400021072 | 6602 | Consumer | $ 3,500.00 | $ 3,200.00 | $ 130.59 |
| THL-400021099 | 6603 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400021102 | 6604 | Consumer | $ 1,924.00 | $ 2,214.00 | $ 88.73 |
| THL-400021110 | 6605 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400021129 | 6606 | Consumer | $ 3,480.00 | $ - | $ 11.33 |
| THL-400021145 | 6607 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400021153 | 6608 | Consumer | $ 450.00 | $ 369.00 | $ 15.21 |
| THL-400021161 | 6609 | Consumer | $ 52.00 | $ - | $ 5.00 |
| THL-400021188 | 6610 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-400021196 | 6611 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400021200 | 6612 | Consumer | $ 9,860.00 | $ 8,240.00 | $ 339.03 |
| THL-400021242 | 6613 | Consumer | $ - | $ 937.00 | $ 34.90 |
| THL-400021250 | 6614 | Consumer | $ 5,900.00 | $ 11,000.00 | $ 428.95 |
| THL-400021277 | 6615 | Consumer | $ 4,700.00 | $ 2,900.00 | $ 123.32 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400021307 | 6616 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-400021315 | 6617 | Consumer | $ 150.00 | $ 50.00 | $ 5.00 |
| THL-400021323 | 6618 | Consumer | $ 10,000.00 | $ 50,000.00 | $ 1,894.99 |
| THL-400021331 | 6619 | Consumer | $ 17,890.00 | $ 17,898.00 | $ 724.92 |
| THL-400021340 | 6620 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400021366 | 6621 | Consumer | $ - | $ 735.00 | $ 27.38 |
| THL-400021374 | 6622 | Consumer | $ 2,250.00 | $ - | $ 7.33 |
| THL-400021382 | 6623 | Consumer | $ 524.00 | $ 25.00 | $ 5.00 |
| THL-400021390 | 6624 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400021404 | 6625 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-400021412 | 6626 | Consumer | $ 4,575.00 | $ 6,875.00 | $ 270.97 |
| THL-400021420 | 6627 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400021447 | 6628 | Consumer | $ 1,000.00 | $ 2,500.00 | $ 96.38 |
| THL-400021455 | 6629 | Consumer | $ - | $ 10,000.00 | $ 372.49 |
| THL-400021463 | 6630 | Consumer | $ 650.00 | $ 650.00 | $ 26.33 |
| THL-400021471 | 6631 | Consumer | $ 525.00 | $ 525.00 | $ 21.27 |
| THL-400021480 | 6632 | Consumer | $ 965.00 | $ 875.00 | $ 35.73 |
| THL-400021498 | 6633 | Consumer | $ 1,550.00 | $ 1,850.00 | $ 73.96 |
| THL-400021528 | 6634 | Consumer | $ 3,500.00 | $ 2,100.00 | $ 89.61 |
| THL-400021579 | 6635 | Consumer | $ 210.00 | $ 145.00 | $ 6.08 |
| THL-400021587 | 6636 | Consumer | $ 4,200.00 | $ 5,900.00 | $ 233.44 |
| THL-400021595 | 6637 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-400021609 | 6638 | Consumer | $ 673.00 | $ 1,124.00 | $ 44.06 |
| THL-400021625 | 6639 | Consumer | $ 5,000.00 | $ 1,300.00 | $ 64.70 |
| THL-400021633 | 6640 | Consumer | $ 20.00 | $ 25.00 | $ 5.00 |
| THL-400021641 | 6641 | Consumer | $ 5,000.00 | $ 1,500.00 | $ 72.15 |
| THL-400021650 | 6642 | Consumer | $ 2,300.00 | $ 2,300.00 | $ 93.16 |
| THL-400021676 | 6643 | Consumer | $ 230.00 | $ 150.00 | $ 6.34 |
| THL-400021684 | 6644 | Consumer | $ 500.00 | $ 1,500.00 | $ 57.50 |
| THL-400021692 | 6645 | Consumer | $ 5,000.00 | $ 1,000.00 | $ 53.53 |
| THL-400021706 | 6646 | Consumer | $ 1,600.00 | $ 1,500.00 | $ 61.08 |
| THL-400021714 | 6647 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400021722 | 6648 | Consumer | $ 2,400.00 | $ 2,600.00 | $ 104.66 |
| THL-400021730 | 6649 | Consumer | $ 2,700.00 | $ 2,800.00 | $ 113.09 |
| THL-400021757 | 6650 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400021765 | 6651 | Consumer | $ 550.00 | $ 500.00 | $ 20.41 |
| THL-400021773 | 6652 | Consumer | $ 476.00 | $ - | $ 5.00 |
| THL-400021781 | 6653 | Consumer | $ 85.00 | $ 504.00 | $ 19.05 |
| THL-400021803 | 6654 | Consumer | $ 825.00 | $ 575.00 | $ 24.11 |
| THL-400021811 | 6655 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400021838 | 6656 | Consumer | $ 200.00 | $ 22,200.00 | $ 827.57 |
| THL-400021846 | 6657 | Consumer | $ 350.00 | $ 425.00 | $ 16.97 |
| THL-400021854 | 6658 | Consumer | $ 4,000.00 | $ 2,000.00 | $ 87.52 |
| THL-400021862 | 6659 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400021927 | 6660 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400021935 | 6661 | Consumer | $ 7,898.00 | $ 997.00 | $ 62.85 |
| THL-400022010 | 6662 | Consumer | $ 7,878.00 | $ 2,565.00 | $ 121.19 |
| THL-400022222 | 6663 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400022273 | 6664 | Consumer | $ 719.00 | $ 1,014.00 | $ 40.11 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|----------------:|--------:|
| THL-400022290 | 6665 | Consumer | $ 719.00 | $ 1,489.00 | $ 57.80 |
| THL-400022320 | 6666 | Consumer | $ 7,900.00 | $ 3,552.00 | $ 158.03 |
| THL-400022354 | 6667 | Consumer | $ 4,500.00 | $ 3,400.00 | $ 141.30 |
| THL-400022389 | 6668 | Consumer | $ 1,526.00 | $ 1,301.00 | $ 53.43 |
| THL-400022397 | 6669 | Consumer | $ 12,091.00 | $ 8,910.00 | $ 371.25 |
| THL-400022400 | 6670 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-400022419 | 6671 | Consumer | $ 1,579.00 | $ 1,633.00 | $ 65.97 |
| THL-400022427 | 6672 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400022435 | 6673 | Consumer | $ 1,109.00 | $ 1,625.00 | $ 64.14 |
| THL-400022443 | 6674 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400022451 | 6675 | Consumer | $ 1,067.00 | $ 1,109.00 | $ 44.78 |
| THL-400022460 | 6676 | Consumer | $ 50.00 | $ 35.00 | $ 5.00 |
| THL-400022478 | 6677 | Consumer | $ 1,198.00 | $ 1,652.00 | $ 65.43 |
| THL-400022486 | 6678 | Consumer | $ 400.00 | $ 550.00 | $ 21.79 |
| THL-400022524 | 6679 | Consumer | $ - | $ 5,200.00 | $ 193.69 |
| THL-400022540 | 6680 | Consumer | $ 800.00 | $ 600.00 | $ 24.95 |
| THL-400022559 | 6681 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400022567 | 6682 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400022575 | 6683 | Consumer | $ 35.00 | $ 50.00 | $ 5.00 |
| THL-400022591 | 6684 | Consumer | $ 28,800.00 | $ 20,700.00 | $ 864.81 |
| THL-400022605 | 6685 | Consumer | $ 350.00 | $ 500.00 | $ 19.76 |
| THL-400022613 | 6686 | Consumer | $ 3,225.00 | $ - | $ 10.50 |
| THL-400022630 | 6687 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-400022656 | 6688 | Consumer | $ 300.00 | $ 325.00 | $ 13.09 |
| THL-400022664 | 6689 | Consumer | $ 500.00 | $ 375.00 | $ 15.60 |
| THL-400022672 | 6690 | Consumer | $ 325.00 | $ 475.00 | $ 18.75 |
| THL-400022680 | 6691 | Consumer | $ 425.00 | $ 575.00 | $ 22.80 |
| THL-400022699 | 6692 | Consumer | $ 375.00 | $ 500.00 | $ 19.84 |
| THL-400022702 | 6693 | Consumer | $ 80.00 | $ 80.00 | $ 5.00 |
| THL-400022710 | 6694 | Consumer | $ 350.00 | $ 200.00 | $ 8.59 |
| THL-400022729 | 6695 | Consumer | $ 2,298.00 | $ 1,750.00 | $ 72.67 |
| THL-400022737 | 6696 | Consumer | $ - | $ 13,136.00 | $ 489.30 |
| THL-400022753 | 6697 | Consumer | $ 3,728.00 | $ 1,213.00 | $ 57.32 |
| THL-400022761 | 6698 | Consumer | $ 50.00 | $ 100.00 | $ 5.00 |
| THL-400022770 | 6699 | Consumer | $ 1,500.00 | $ 650.00 | $ 29.09 |
| THL-400022788 | 6700 | Consumer | $ 1,250.00 | $ 1,500.00 | $ 59.94 |
| THL-400022800 | 6701 | Consumer | $ 1,972.00 | $ 21,050.00 | $ 790.50 |
| THL-400022818 | 6702 | Consumer | $ - | $ 5,916.00 | $ 220.36 |
| THL-400022826 | 6703 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022834 | 6704 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022842 | 6705 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022850 | 6706 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022869 | 6707 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400022877 | 6708 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022907 | 6709 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400022915 | 6710 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400022940 | 6711 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400022958 | 6712 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400023024 | 6713 | Consumer | $ 600.00 | $ 300.00 | $ 13.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400023032 | 6714 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400023075 | 6715 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400023083 | 6716 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400023091 | 6717 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400023105 | 6718 | Consumer | $ 19,720.00 | $ - | $ 64.20 |
| THL-400023113 | 6719 | Consumer | $ 90.00 | $ 100.00 | $ 5.00 |
| THL-400023237 | 6720 | Consumer | $ 293.00 | $ 236.00 | $ 9.74 |
| THL-400023270 | 6721 | Consumer | $ - | $ 5,900.00 | $ 219.77 |
| THL-400023288 | 6722 | Consumer | $ 175.00 | $ 250.00 | $ 9.88 |
| THL-400023296 | 6723 | Consumer | $ - | $ 9,314.00 | $ 346.93 |
| THL-400023318 | 6724 | Consumer | $ 880.00 | $ 980.00 | $ 39.36 |
| THL-400023326 | 6725 | Consumer | $ 580.00 | $ 687.00 | $ 27.48 |
| THL-400023342 | 6726 | Consumer | $ 5,233.00 | $ 1,728.00 | $ 81.41 |
| THL-400023350 | 6727 | Consumer | $ 6,119.00 | $ 2,151.00 | $ 100.04 |
| THL-400023369 | 6728 | Consumer | $ 6,512.00 | $ 2,111.00 | $ 99.83 |
| THL-400023377 | 6729 | Consumer | $ 5,233.00 | $ 3,221.00 | $ 137.02 |
| THL-400023385 | 6730 | Consumer | $ 3,428.00 | $ 2,142.00 | $ 90.95 |
| THL-400023393 | 6731 | Consumer | $ 5,929.00 | $ 920.00 | $ 53.57 |
| THL-400023407 | 6732 | Consumer | $ 4,523.00 | $ 2,341.00 | $ 101.93 |
| THL-400023415 | 6733 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400023423 | 6734 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-400023431 | 6735 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400023440 | 6736 | Consumer | $ 1,800.00 | $ 2,100.00 | $ 84.08 |
| THL-400023458 | 6737 | Consumer | $ 4,570.00 | $ 4,240.00 | $ 172.81 |
| THL-400023474 | 6738 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-400023482 | 6739 | Consumer | $ 2,400.00 | $ 2,150.00 | $ 87.89 |
| THL-400023490 | 6740 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-400023539 | 6741 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-400023555 | 6742 | Consumer | $ 11,350.00 | $ 12,450.00 | $ 500.70 |
| THL-400023563 | 6743 | Consumer | $ 7,600.00 | $ - | $ 24.74 |
| THL-400023571 | 6744 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-400023580 | 6745 | Consumer | $ 3,786.00 | $ 22.00 | $ 13.15 |
| THL-400023598 | 6746 | Consumer | $ 45.00 | $ 100.00 | $ 5.00 |
| THL-400023601 | 6747 | Consumer | $ 178.00 | $ 178.00 | $ 7.21 |
| THL-400023628 | 6748 | Consumer | $ 9,523.00 | $ 8,743.00 | $ 356.67 |
| THL-400023636 | 6749 | Consumer | $ 7,652.00 | $ 8,432.00 | $ 338.99 |
| THL-400023644 | 6750 | Consumer | $ 45.00 | $ 100.00 | $ 5.00 |
| THL-400023652 | 6751 | Consumer | $ 1,200.00 | $ 750.00 | $ 31.85 |
| THL-400023660 | 6752 | Consumer | $ 3,200.00 | $ - | $ 10.42 |
| THL-400023679 | 6753 | Consumer | $ - | $ 3,500.00 | $ 130.37 |
| THL-400023695 | 6754 | Consumer | $ 3,355.00 | $ 870.00 | $ 43.33 |
| THL-400023717 | 6755 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400023725 | 6756 | Consumer | $ 80,000.00 | $ 3,500.00 | $ 390.82 |
| THL-400023733 | 6757 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400023741 | 6758 | Consumer | $ - | $ 9,695.95 | $ 361.16 |
| THL-400023750 | 6759 | Consumer | $ 58,720.00 | $ 88,456.00 | $ 3,486.04 |
| THL-400023776 | 6760 | Consumer | $ 45.00 | $ 100.00 | $ 5.00 |
| THL-400023806 | 6761 | Consumer | $ 365.00 | $ 231.00 | $ 9.79 |
| THL-400023814 | 6762 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400023849 | 6763 | Consumer | $ 4,434.00 | $ - | $ 14.44 |
| THL-400023865 | 6764 | Consumer | $ 2,177.00 | $ 558.00 | $ 27.87 |
| THL-400023873 | 6765 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-400023890 | 6766 | Consumer | $ 259.00 | $ 259.00 | $ 10.49 |
| THL-400023920 | 6767 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400023938 | 6768 | Consumer | $ 310.00 | $ - | $ 5.00 |
| THL-400023946 | 6769 | Consumer | $ 1,100.00 | $ 1,100.00 | $ 44.55 |
| THL-400023989 | 6770 | Consumer | $ 1,883.00 | $ 2,515.00 | $ 99.81 |
| THL-400024004 | 6771 | Consumer | $ 6,700.00 | $ 2,900.00 | $ 129.83 |
| THL-400024012 | 6772 | Consumer | $ 15,400.00 | $ - | $ 50.14 |
| THL-400024039 | 6773 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400024047 | 6774 | Consumer | $ 555.00 | $ 555.00 | $ 22.48 |
| THL-400024110 | 6775 | Consumer | $ - | $ 1,080.00 | $ 40.23 |
| THL-400024128 | 6776 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-400024136 | 6777 | Consumer | $ 45.00 | $ 100.00 | $ 5.00 |
| THL-400024144 | 6778 | Consumer | $ 265.00 | $ 190.00 | $ 7.94 |
| THL-400024160 | 6779 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400024187 | 6780 | Consumer | $ 1,584.00 | $ 2,074.00 | $ 82.41 |
| THL-400024195 | 6781 | Consumer | $ 2,620.00 | $ 1,689.00 | $ 71.44 |
| THL-400024209 | 6782 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400024268 | 6783 | Consumer | $ 4,000.00 | $ 5,000.00 | $ 199.26 |
| THL-400024284 | 6784 | Consumer | $ - | $ 9,346.00 | $ 348.13 |
| THL-400024292 | 6785 | Consumer | $ 9,860.00 | $ - | $ 32.10 |
| THL-400024306 | 6786 | Consumer | $ 3,757.00 | $ 2,795.00 | $ 116.34 |
| THL-400024314 | 6787 | Consumer | $ 60.00 | $ 65.00 | $ 5.00 |
| THL-400024330 | 6788 | Consumer | $ 495.00 | $ 495.00 | $ 20.05 |
| THL-400024365 | 6789 | Consumer | $ - | $ 123,000.00 | $ 4,581.59 |
| THL-400024373 | 6790 | Consumer | $ 3,500.00 | $ 8,000.00 | $ 309.38 |
| THL-400024381 | 6791 | Consumer | $ 5,000.00 | $ 1,000.00 | $ 53.53 |
| THL-400024420 | 6792 | Consumer | $ 98,657.00 | $ 5,434.00 | $ 523.60 |
| THL-400024446 | 6793 | Consumer | $ 9,876.00 | $ 5,437.00 | $ 234.67 |
| THL-400024462 | 6794 | Consumer | $ 9,876.00 | $ 5,457.00 | $ 235.42 |
| THL-400024489 | 6795 | Consumer | $ 555.00 | $ 500.00 | $ 20.43 |
| THL-400024497 | 6796 | Consumer | $ 550.00 | $ 600.00 | $ 24.14 |
| THL-400024500 | 6797 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400024519 | 6798 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400024535 | 6799 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400024543 | 6800 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400024616 | 6801 | Consumer | $ 5,000.00 | $ 2,500.00 | $ 109.40 |
| THL-400024659 | 6802 | Consumer | $ 3,000.00 | $ 2,000.00 | $ 84.27 |
| THL-400024713 | 6803 | Consumer | $ - | $ 19,284.00 | $ 718.30 |
| THL-400024730 | 6804 | Consumer | $ 200.00 | $ 225.00 | $ 9.03 |
| THL-400024756 | 6805 | Consumer | $ 1,400.00 | $ - | $ 5.00 |
| THL-400024764 | 6806 | Consumer | $ 1,400.00 | $ - | $ 5.00 |
| THL-400024772 | 6807 | Consumer | $ 980.00 | $ - | $ 5.00 |
| THL-400024780 | 6808 | Consumer | $ - | $ 1,121.00 | $ 41.76 |
| THL-400024829 | 6809 | Consumer | $ - | $ 1,450.00 | $ 54.01 |
| THL-400024853 | 6810 | Consumer | $ 956.00 | $ - | $ 5.00 |
| THL-400024861 | 6811 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400024870 | 6812 | Consumer | $ 198.00 | $ - | $ 5.00 |
| THL-400024888 | 6813 | Consumer | $ 1,645.00 | $ - | $ 5.36 |
| THL-400024977 | 6814 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-400024985 | 6815 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400025000 | 6816 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400025019 | 6817 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400025027 | 6818 | Consumer | $ 800.00 | $ 1,000.00 | $ 39.85 |
| THL-400025043 | 6819 | Consumer | $ 160.00 | $ 140.00 | $ 5.73 |
| THL-400025051 | 6820 | Consumer | $ 3,000.00 | $ 150.00 | $ 15.36 |
| THL-400025086 | 6821 | Consumer | $ 14,589.00 | $ - | $ 47.50 |
| THL-400025094 | 6822 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400025124 | 6823 | Consumer | $ 125.00 | $ 300.00 | $ 11.58 |
| THL-400025140 | 6824 | Consumer | $ 5,000.00 | $ 50.00 | $ 18.14 |
| THL-400025167 | 6825 | Consumer | $ 3,000.00 | $ 30,000.00 | $ 1,127.23 |
| THL-400025175 | 6826 | Consumer | $ 5,149.00 | $ 2,486.00 | $ 109.36 |
| THL-400025205 | 6827 | Consumer | $ 785.00 | $ - | $ 5.00 |
| THL-400025256 | 6828 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400025264 | 6829 | Consumer | $ 55,000.00 | $ 50,000.00 | $ 2,041.49 |
| THL-400025272 | 6830 | Consumer | $ 300.00 | $ 420.00 | $ 16.62 |
| THL-400025280 | 6831 | Consumer | $ 1,600.00 | $ 1,500.00 | $ 61.08 |
| THL-400025299 | 6832 | Consumer | $ 14,000.00 | $ 13,000.00 | $ 529.81 |
| THL-400025302 | 6833 | Consumer | $ 3,500.00 | $ 3,500.00 | $ 141.76 |
| THL-400025310 | 6834 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400025345 | 6835 | Consumer | $ 7,557.00 | $ 4,874.00 | $ 206.15 |
| THL-400025400 | 6836 | Consumer | $ 6,537.00 | $ 2,090.00 | $ 99.13 |
| THL-400025418 | 6837 | Consumer | $ 42,972.00 | $ - | $ 139.90 |
| THL-400025434 | 6838 | Consumer | $ 42,972.00 | $ - | $ 139.90 |
| THL-400025612 | 6839 | Consumer | $ 42,972.00 | $ - | $ 139.90 |
| THL-400025639 | 6840 | Consumer | $ 1,730.00 | $ 1,622.00 | $ 66.05 |
| THL-400025647 | 6841 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-400025655 | 6842 | Consumer | $ - | $ 9,541.00 | $ 355.39 |
| THL-400025663 | 6843 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-400025671 | 6844 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-400025698 | 6845 | Consumer | $ 15,000.00 | $ 38,000.00 | $ 1,464.28 |
| THL-400025701 | 6846 | Consumer | $ 1,500.00 | $ 3,200.00 | $ 124.08 |
| THL-400025710 | 6847 | Consumer | $ 8,000.00 | $ 13,000.00 | $ 510.28 |
| THL-400025728 | 6848 | Consumer | $ 12,982.00 | $ 15,227.00 | $ 609.45 |
| THL-400025736 | 6849 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400025752 | 6850 | Consumer | $ 465.00 | $ - | $ 5.00 |
| THL-400025795 | 6851 | Consumer | $ 990.00 | $ 9,010.00 | $ 338.83 |
| THL-400025809 | 6852 | Consumer | $ - | $ 1,645.00 | $ 61.27 |
| THL-400025825 | 6853 | Consumer | $ 2,500.00 | $ 2,120.00 | $ 87.11 |
| THL-400025833 | 6854 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400025841 | 6855 | Consumer | $ 2,156.00 | $ 2,809.00 | $ 111.65 |
| THL-400025850 | 6856 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-400025868 | 6857 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-400025892 | 6858 | Consumer | $ 19,720.00 | $ - | $ 64.20 |
| THL-400025906 | 6859 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-400025914 | 6860 | Consumer | $ 20,000.00 | $ - | $ 65.11 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400025922 | 6861 | Consumer | $ 16,000.00 | $ - | $ 52.09 |
| THL-400025930 | 6862 | Consumer | $ 25,000.00 | $ - | $ 81.39 |
| THL-400025949 | 6863 | Consumer | $ 1,500.00 | $ 2,100.00 | $ 83.10 |
| THL-400025957 | 6864 | Consumer | $ 30,000.00 | $ - | $ 97.67 |
| THL-400025965 | 6865 | Consumer | $ 17,000.00 | $ - | $ 55.35 |
| THL-400025981 | 6866 | Consumer | $ 850.00 | $ - | $ 5.00 |
| THL-400025990 | 6867 | Consumer | $ 25,000.00 | $ 50,000.00 | $ 1,943.82 |
| THL-400026007 | 6868 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-400026015 | 6869 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400026040 | 6870 | Consumer | $ 40,000.00 | $ 85,000.00 | $ 3,296.37 |
| THL-400026058 | 6871 | Consumer | $ 40,000.00 | $ 85,000.00 | $ 3,296.37 |
| THL-400026066 | 6872 | Consumer | $ - | $ 19,550.00 | $ 728.21 |
| THL-400026082 | 6873 | Consumer | $ 250.00 | $ 150.00 | $ 6.40 |
| THL-400026104 | 6874 | Consumer | $ 179.00 | $ 289.00 | $ 11.34 |
| THL-400026120 | 6875 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400026155 | 6876 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400026163 | 6877 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-400026180 | 6878 | Consumer | $ 98.00 | $ 109.00 | $ 5.00 |
| THL-400026228 | 6879 | Consumer | $ 87.00 | $ 67.00 | $ 5.00 |
| THL-400026236 | 6880 | Consumer | $ 898.00 | $ 3,695.00 | $ 140.55 |
| THL-400026244 | 6881 | Consumer | $ 1,400.00 | $ 6,554.00 | $ 248.69 |
| THL-400026252 | 6882 | Consumer | $ 574.00 | $ 4,545.00 | $ 171.17 |
| THL-400026260 | 6883 | Consumer | $ 24,982.00 | $ - | $ 81.33 |
| THL-400026317 | 6884 | Consumer | $ 3,944.00 | $ - | $ 12.84 |
| THL-400026392 | 6885 | Consumer | $ 324.00 | $ 442.00 | $ 17.51 |
| THL-400026406 | 6886 | Consumer | $ - | $ 725.00 | $ 27.01 |
| THL-400026422 | 6887 | Consumer | $ 385.00 | $ 250.00 | $ 10.56 |
| THL-400026449 | 6888 | Consumer | $ 3,268.00 | $ 5,822.00 | $ 227.50 |
| THL-400026457 | 6889 | Consumer | $ 5,778.00 | $ - | $ 18.81 |
| THL-400026503 | 6890 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-400026511 | 6891 | Consumer | $ 3,500.00 | $ 2,800.00 | $ 115.69 |
| THL-400026520 | 6892 | Consumer | $ 400.00 | $ 375.00 | $ 15.27 |
| THL-400026538 | 6893 | Consumer | $ 7,218.00 | $ 21,698.00 | $ 831.72 |
| THL-400026546 | 6894 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400026554 | 6895 | Consumer | $ 35.00 | $ - | $ 5.00 |
| THL-400026570 | 6896 | Consumer | $ - | $ 425.00 | $ 15.83 |
| THL-400026589 | 6897 | Consumer | $ 90.00 | $ 90.00 | $ 5.00 |
| THL-400026597 | 6898 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400026600 | 6899 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-400026619 | 6900 | Consumer | $ 40,000.00 | $ 85,000.00 | $ 3,296.37 |
| THL-400026627 | 6901 | Consumer | $ 500.00 | $ 550.00 | $ 22.12 |
| THL-400026678 | 6902 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-400026686 | 6903 | Consumer | $ 175.00 | $ 210.00 | $ 8.39 |
| THL-400026694 | 6904 | Consumer | $ 29,987.00 | $ 38,986.00 | $ 1,549.81 |
| THL-400026708 | 6905 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400026724 | 6906 | Consumer | $ - | $ 16,700.00 | $ 622.05 |
| THL-400026732 | 6907 | Consumer | $ - | $ 4,150.00 | $ 154.58 |
| THL-400026740 | 6908 | Consumer | $ - | $ 4,150.00 | $ 154.58 |
| THL-400026767 | 6909 | Consumer | $ - | $ 890.00 | $ 33.15 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400026775 | 6910 | Consumer | $ 7,820.00 | $ - | $ 25.46 |
| THL-400026783 | 6911 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400026791 | 6912 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-400026848 | 6913 | Consumer | $ 8,000.00 | $ 26,000.00 | $ 994.52 |
| THL-400026856 | 6914 | Consumer | $ 588.00 | $ - | $ 5.00 |
| THL-400026864 | 6915 | Consumer | $ - | $ 59,333.00 | $ 2,210.08 |
| THL-400026872 | 6916 | Consumer | $ 7,500.00 | $ 13,000.00 | $ 508.65 |
| THL-400026880 | 6917 | Consumer | $ 539.00 | $ - | $ 5.00 |
| THL-400026899 | 6918 | Consumer | $ 8,000.00 | $ 36,000.00 | $ 1,367.00 |
| THL-400026902 | 6919 | Consumer | $ - | $ 11,538.00 | $ 429.78 |
| THL-400026910 | 6920 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400026929 | 6921 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400026937 | 6922 | Consumer | $ 6,000.00 | $ 22,314.00 | $ 850.70 |
| THL-400026945 | 6923 | Consumer | $ 1,248.00 | $ 1,248.00 | $ 50.55 |
| THL-400026953 | 6924 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400026961 | 6925 | Consumer | $ - | $ 5,250.00 | $ 195.56 |
| THL-400026970 | 6926 | Consumer | $ - | $ 21,207.00 | $ 789.93 |
| THL-400026996 | 6927 | Consumer | $ 2,100.00 | $ - | $ 6.84 |
| THL-400027003 | 6928 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400027011 | 6929 | Consumer | $ 98,434.00 | $ 48,000.00 | $ 2,108.41 |
| THL-400027020 | 6930 | Consumer | $ 565.00 | $ 726.00 | $ 28.88 |
| THL-400027127 | 6931 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400027135 | 6932 | Consumer | $ 163.00 | $ 122.00 | $ 5.07 |
| THL-400027143 | 6933 | Consumer | $ 1,575.00 | $ - | $ 5.13 |
| THL-400027160 | 6934 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400027186 | 6935 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400027194 | 6936 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-400027208 | 6937 | Consumer | $ 500.00 | $ 800.00 | $ 31.43 |
| THL-400027224 | 6938 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400027240 | 6939 | Consumer | $ 299.00 | $ 367.00 | $ 14.64 |
| THL-400027259 | 6940 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400027267 | 6941 | Consumer | $ - | $ 1,500.00 | $ 55.87 |
| THL-400027275 | 6942 | Consumer | $ - | $ 23,076.00 | $ 859.55 |
| THL-400027291 | 6943 | Consumer | $ 20,000.00 | $ 35,000.00 | $ 1,368.81 |
| THL-400027313 | 6944 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400027321 | 6945 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400027330 | 6946 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400027348 | 6947 | Consumer | $ 250.00 | $ 300.00 | $ 11.98 |
| THL-400027356 | 6948 | Consumer | $ 500.00 | $ 375.00 | $ 15.60 |
| THL-400027364 | 6949 | Consumer | $ 4,896.00 | $ - | $ 15.94 |
| THL-400027380 | 6950 | Consumer | $ 12,962.00 | $ - | $ 42.20 |
| THL-400027399 | 6951 | Consumer | $ 14,000.00 | $ 13,000.00 | $ 529.81 |
| THL-400027410 | 6952 | Consumer | $ 3,200.00 | $ 4,200.00 | $ 166.86 |
| THL-400027437 | 6953 | Consumer | $ 1,900.00 | $ 2,000.00 | $ 80.69 |
| THL-400027453 | 6954 | Consumer | $ 4,200.00 | $ 3,800.00 | $ 155.21 |
| THL-400027461 | 6955 | Consumer | $ 4,500.00 | $ 4,200.00 | $ 171.09 |
| THL-400027470 | 6956 | Consumer | $ 1,850.00 | $ 2,490.00 | $ 98.77 |
| THL-400027488 | 6957 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400027496 | 6958 | Consumer | $ 125.00 | $ 85.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400027500 | 6959 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-400027518 | 6960 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-400027526 | 6961 | Consumer | $ 25,000.00 | $ 30,000.00 | $ 1,198.85 |
| THL-400027534 | 6962 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400027542 | 6963 | Consumer | $ - | $ 30,000.00 | $ 1,117.46 |
| THL-400027550 | 6964 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400027577 | 6965 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-400027585 | 6966 | Consumer | $ 12,626.00 | $ 18,212.00 | $ 719.48 |
| THL-400027593 | 6967 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400027607 | 6968 | Consumer | $ 167.00 | $ 200.00 | $ 7.99 |
| THL-400027615 | 6969 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400027623 | 6970 | Consumer | $ 23,664.00 | $ - | $ 77.04 |
| THL-400027631 | 6971 | Consumer | $ - | $ 2,387.00 | $ 88.91 |
| THL-400027640 | 6972 | Consumer | $ - | $ 2,189.00 | $ 81.54 |
| THL-400027658 | 6973 | Consumer | $ 3,789.00 | $ 7,329.00 | $ 285.34 |
| THL-400027666 | 6974 | Consumer | $ 320.00 | $ 220.00 | $ 9.23 |
| THL-400028220 | 6975 | Consumer | $ 674.00 | $ 438.00 | $ 18.50 |
| THL-400028263 | 6976 | Consumer | $ 18,675.00 | $ 19,243.00 | $ 777.58 |
| THL-400028271 | 6977 | Consumer | $ 1,267.00 | $ 1,143.00 | $ 46.70 |
| THL-400028280 | 6978 | Consumer | $ 350.00 | $ 350.00 | $ 14.18 |
| THL-400028310 | 6979 | Consumer | $ - | $ 16,997.00 | $ 633.12 |
| THL-400028352 | 6980 | Consumer | $ 150.00 | $ 75.00 | $ 5.00 |
| THL-400028360 | 6981 | Consumer | $ 6,250.00 | $ 4,500.00 | $ 187.97 |
| THL-400028379 | 6982 | Consumer | $ - | $ 45,000.00 | $ 1,676.19 |
| THL-400028387 | 6983 | Consumer | $ - | $ 40,000.00 | $ 1,489.95 |
| THL-400028395 | 6984 | Consumer | $ - | $ 10,308.00 | $ 383.96 |
| THL-400028409 | 6985 | Consumer | $ 85,000.00 | $ - | $ 276.73 |
| THL-400028417 | 6986 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400028425 | 6987 | Consumer | $ 1,145.00 | $ 1,785.00 | $ 70.22 |
| THL-400028433 | 6988 | Consumer | $ 925.00 | $ 1,477.00 | $ 58.03 |
| THL-400028441 | 6989 | Consumer | $ 742.00 | $ 1,426.00 | $ 55.54 |
| THL-400028450 | 6990 | Consumer | $ 1,524.00 | $ 1,699.00 | $ 68.25 |
| THL-400028468 | 6991 | Consumer | $ 2,563.00 | $ 4,903.00 | $ 190.97 |
| THL-400028476 | 6992 | Consumer | $ 1,729.00 | $ 2,200.00 | $ 87.58 |
| THL-400028492 | 6993 | Consumer | $ 877.00 | $ 1,824.00 | $ 70.80 |
| THL-400028506 | 6994 | Consumer | $ 1,725.00 | $ 2,557.00 | $ 100.86 |
| THL-400028514 | 6995 | Consumer | $ 1,128.00 | $ 2,433.00 | $ 94.30 |
| THL-400028522 | 6996 | Consumer | $ - | $ 13,457.00 | $ 501.26 |
| THL-400028549 | 6997 | Consumer | $ 1,700.00 | $ 790.00 | $ 34.96 |
| THL-400028557 | 6998 | Consumer | $ - | $ 82,979.00 | $ 3,090.86 |
| THL-400028565 | 6999 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-400028581 | 7000 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400028646 | 7001 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400028654 | 7002 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-400028689 | 7003 | Consumer | $ 9,863.00 | $ 4,863.00 | $ 213.25 |
| THL-400028697 | 7004 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-400028743 | 7005 | Consumer | $ - | $ 3,498.00 | $ 130.30 |
| THL-400028751 | 7006 | Consumer | $ 1,850.00 | $ 7,545.00 | $ 287.06 |
| THL-400028760 | 7007 | Consumer | $ 1,873.00 | $ - | $ 6.10 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400028778 | 7008 | Consumer | $            - | $        2,133.00 | $       79.45 |
| THL-400028786 | 7009 | Consumer | $        500.00 | $         500.00 | $       20.25 |
| THL-400028816 | 7010 | Consumer | $      1,455.00 | $        1,450.00 | $       58.75 |
| THL-400028840 | 7011 | Consumer | $     20,000.00 | $       20,000.00 | $      810.08 |
| THL-400028859 | 7012 | Consumer | $     10,000.00 | $       20,000.00 | $      777.53 |
| THL-400028867 | 7013 | Consumer | $      1,972.00 | $            - | $        6.42 |
| THL-400028875 | 7014 | Consumer | $        900.00 | $         800.00 | $       32.73 |
| THL-400028956 | 7015 | Consumer | $            - | $       21,000.00 | $      782.22 |
| THL-400028964 | 7016 | Consumer | $            - | $       21,000.00 | $      782.22 |
| THL-400028972 | 7017 | Consumer | $      2,865.00 | $       11,584.00 | $      440.82 |
| THL-400028980 | 7018 | Consumer | $      3,400.00 | $            - | $       11.07 |
| THL-400028999 | 7019 | Consumer | $      6,500.00 | $            - | $       21.16 |
| THL-400029006 | 7020 | Consumer | $      6,500.00 | $            - | $       21.16 |
| THL-400029014 | 7021 | Consumer | $     10,000.00 | $       20,000.00 | $      777.53 |
| THL-400029022 | 7022 | Consumer | $     10,000.00 | $       20,000.00 | $      777.53 |
| THL-400029049 | 7023 | Consumer | $            - | $         195.00 | $        7.26 |
| THL-400029057 | 7024 | Consumer | $            - | $        3,600.00 | $      134.10 |
| THL-400029065 | 7025 | Consumer | $      1,000.00 | $        2,100.00 | $       81.48 |
| THL-400029073 | 7026 | Consumer | $        975.00 | $        1,290.00 | $       51.22 |
| THL-400029081 | 7027 | Consumer | $        650.00 | $         965.00 | $       38.06 |
| THL-400029090 | 7028 | Consumer | $     28,987.00 | $       26,975.00 | $    1,099.15 |
| THL-400029103 | 7029 | Consumer | $      4,000.00 | $        8,500.00 | $      329.63 |
| THL-400029111 | 7030 | Consumer | $        400.00 | $         300.00 | $       12.47 |
| THL-400029120 | 7031 | Consumer | $      2,100.00 | $            - | $        6.84 |
| THL-400029170 | 7032 | Consumer | $        250.00 | $         150.00 | $        6.40 |
| THL-400029189 | 7033 | Consumer | $        450.00 | $         475.00 | $       19.16 |
| THL-400029200 | 7034 | Consumer | $      1,972.00 | $        2,540.00 | $      101.03 |
| THL-400029219 | 7035 | Consumer | $     35,000.00 | $       60,000.00 | $    2,348.87 |
| THL-400029227 | 7036 | Consumer | $        100.00 | $         100.00 | $        5.00 |
| THL-400029235 | 7037 | Consumer | $      1,400.00 | $        1,200.00 | $       49.26 |
| THL-400029243 | 7038 | Consumer | $        500.00 | $         500.00 | $       20.25 |
| THL-400029251 | 7039 | Consumer | $        200.00 | $         200.00 | $        8.10 |
| THL-400029278 | 7040 | Consumer | $      1,620.00 | $        1,435.00 | $       58.72 |
| THL-400029294 | 7041 | Consumer | $        150.00 | $         200.00 | $        7.94 |
| THL-400029308 | 7042 | Consumer | $      7,335.00 | $        9,865.00 | $      391.34 |
| THL-400029316 | 7043 | Consumer | $            - | $       22,000.00 | $      819.47 |
| THL-400029332 | 7044 | Consumer | $        650.00 | $         125.00 | $        6.78 |
| THL-400029340 | 7045 | Consumer | $      1,050.00 | $         325.00 | $       15.53 |
| THL-400029359 | 7046 | Consumer | $      4,000.00 | $            - | $       13.02 |
| THL-400029367 | 7047 | Consumer | $      1,225.00 | $        2,150.00 | $       84.07 |
| THL-400029375 | 7048 | Consumer | $            - | $       11,615.00 | $      432.64 |
| THL-400029383 | 7049 | Consumer | $        294.00 | $            - | $        5.00 |
| THL-400029391 | 7050 | Consumer | $            - | $          17.00 | $        5.00 |
| THL-400029405 | 7051 | Consumer | $     64,000.00 | $       46,000.00 | $    1,921.80 |
| THL-400029413 | 7052 | Consumer | $      6,700.00 | $        4,640.00 | $      194.64 |
| THL-400029421 | 7053 | Consumer | $      3,760.00 | $        1,170.00 | $       55.82 |
| THL-400029430 | 7054 | Consumer | $      3,680.00 | $         970.00 | $       48.11 |
| THL-400029448 | 7055 | Consumer | $        870.00 | $         988.00 | $       39.63 |
| THL-400029464 | 7056 | Consumer | $            - | $        1,850.00 | $       68.91 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400029472 | 7057 | Consumer | $                     - | $          2,400.00 | $          89.40 |
| THL-400029480 | 7058 | Consumer | $          3,312.00 | $                     - | $          10.78 |
| THL-400029499 | 7059 | Consumer | $                     - | $             386.00 | $          14.38 |
| THL-400029502 | 7060 | Consumer | $          3,552.00 | $        21,520.00 | $        813.15 |
| THL-400029529 | 7061 | Consumer | $          2,248.00 | $             880.00 | $          40.10 |
| THL-400029537 | 7062 | Consumer | $          2,000.00 | $          1,000.00 | $          43.76 |
| THL-400029545 | 7063 | Consumer | $          2,000.00 | $        20,000.00 | $        751.48 |
| THL-400029553 | 7064 | Consumer | $        18,666.67 | $                     - | $          60.77 |
| THL-400029570 | 7065 | Consumer | $             813.00 | $             917.00 | $          36.81 |
| THL-400029588 | 7066 | Consumer | $             717.00 | $             513.00 | $          21.44 |
| THL-400029596 | 7067 | Consumer | $          1,900.00 | $        23,000.00 | $        862.91 |
| THL-400029774 | 7068 | Consumer | $             652.00 | $             459.00 | $          19.22 |
| THL-400029782 | 7069 | Consumer | $             452.00 | $             359.00 | $          14.84 |
| THL-400029790 | 7070 | Consumer | $             489.00 | $             568.00 | $          22.75 |
| THL-400029804 | 7071 | Consumer | $             546.00 | $             489.00 | $          19.99 |
| THL-400029812 | 7072 | Consumer | $             900.00 | $          1,000.00 | $          40.18 |
| THL-400029839 | 7073 | Consumer | $          2,200.00 | $                     - | $            7.16 |
| THL-400029847 | 7074 | Consumer | $          1,800.00 | $                     - | $            5.86 |
| THL-400029855 | 7075 | Consumer | $          2,300.00 | $                     - | $            7.49 |
| THL-400029863 | 7076 | Consumer | $          1,900.00 | $                     - | $            6.19 |
| THL-400029871 | 7077 | Consumer | $          1,800.00 | $                     - | $            5.86 |
| THL-400029880 | 7078 | Consumer | $          1,900.00 | $                     - | $            6.19 |
| THL-400029898 | 7079 | Consumer | $          2,200.00 | $                     - | $            7.16 |
| THL-400029928 | 7080 | Consumer | $                     - | $          9,880.00 | $        368.02 |
| THL-400029936 | 7081 | Consumer | $          2,200.00 | $                     - | $            7.16 |
| THL-400029944 | 7082 | Consumer | $          2,300.00 | $                     - | $            7.49 |
| THL-400029952 | 7083 | Consumer | $                     - | $        11,638.23 | $        433.51 |
| THL-400029979 | 7084 | Consumer | $          2,950.00 | $                     - | $            9.60 |
| THL-400029987 | 7085 | Consumer | $          1,972.00 | $                     - | $            6.42 |
| THL-400029995 | 7086 | Consumer | $          1,972.00 | $                     - | $            6.42 |
| THL-400030004 | 7087 | Consumer | $          3,944.00 | $                     - | $          12.84 |
| THL-400030012 | 7088 | Consumer | $             680.00 | $                     - | $            5.00 |
| THL-400030020 | 7089 | Consumer | $                     - | $          2,400.00 | $          89.40 |
| THL-400030039 | 7090 | Consumer | $                     - | $             489.00 | $          18.21 |
| THL-400030047 | 7091 | Consumer | $             650.00 | $             600.00 | $          24.47 |
| THL-400030055 | 7092 | Consumer | $               99.00 | $               98.00 | $            5.00 |
| THL-400030063 | 7093 | Consumer | $          6,000.00 | $                     - | $          19.53 |
| THL-400030071 | 7094 | Consumer | $                     - | $          8,000.00 | $        297.99 |
| THL-400030080 | 7095 | Consumer | $          7,000.00 | $                     - | $          22.79 |
| THL-400030098 | 7096 | Consumer | $          4,000.00 | $          5,000.00 | $        199.26 |
| THL-400030101 | 7097 | Consumer | $             327.00 | $             820.00 | $          31.60 |
| THL-400030110 | 7098 | Consumer | $             339.00 | $             718.00 | $          27.84 |
| THL-400030128 | 7099 | Consumer | $             339.00 | $             817.00 | $          31.53 |
| THL-400030136 | 7100 | Consumer | $             439.00 | $             718.00 | $          28.17 |
| THL-400030144 | 7101 | Consumer | $             539.00 | $             179.00 | $            8.42 |
| THL-400030160 | 7102 | Consumer | $             377.00 | $             398.00 | $          16.05 |
| THL-400030179 | 7103 | Consumer | $             200.00 | $        20,000.00 | $        745.62 |
| THL-400030187 | 7104 | Consumer | $          1,900.00 | $                     - | $            6.19 |
| THL-400030195 | 7105 | Consumer | $          1,975.00 | $             400.00 | $          21.33 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-400030209 | 7106 | Consumer | $ 14,980.00 | $ 3,800.00 | $ 190.31 |
| THL-400030217 | 7107 | Consumer | $ 2,879.00 | $ - | $ 9.37 |
| THL-400030225 | 7108 | Consumer | $ 250.00 | $ 400.00 | $ 15.71 |
| THL-400030233 | 7109 | Consumer | $ 220.00 | $ 395.00 | $ 15.43 |
| THL-400030241 | 7110 | Consumer | $ - | $ 1,800.00 | $ 67.05 |
| THL-400030268 | 7111 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400030276 | 7112 | Consumer | $ 925.00 | $ 1,577.00 | $ 61.75 |
| THL-400030284 | 7113 | Consumer | $ 772.00 | $ 1,525.00 | $ 59.31 |
| THL-400030292 | 7114 | Consumer | $ 642.00 | $ 1,824.00 | $ 70.03 |
| THL-400030306 | 7115 | Consumer | $ 995.00 | $ 1,672.00 | $ 65.52 |
| THL-400030314 | 7116 | Consumer | $ 824.00 | $ 1,825.00 | $ 70.66 |
| THL-400030322 | 7117 | Consumer | $ 655.00 | $ 1,521.00 | $ 58.79 |
| THL-400030330 | 7118 | Consumer | $ 1,524.00 | $ 1,825.00 | $ 72.94 |
| THL-400030349 | 7119 | Consumer | $ 1,275.00 | $ 2,345.00 | $ 91.50 |
| THL-400030357 | 7120 | Consumer | $ 525.00 | $ 1,577.00 | $ 60.45 |
| THL-400030365 | 7121 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400030373 | 7122 | Consumer | $ 944.00 | $ 2,200.00 | $ 85.02 |
| THL-400030381 | 7123 | Consumer | $ 1,524.00 | $ 1,825.00 | $ 72.94 |
| THL-400030403 | 7124 | Consumer | $ 1,725.00 | $ 2,942.00 | $ 115.21 |
| THL-400030411 | 7125 | Consumer | $ 844.00 | $ 1,274.00 | $ 50.20 |
| THL-400030420 | 7126 | Consumer | $ 745.00 | $ 1,975.00 | $ 76.00 |
| THL-400030438 | 7127 | Consumer | $ 1,173.00 | $ 1,699.00 | $ 67.11 |
| THL-400030446 | 7128 | Consumer | $ 1,877.00 | $ 2,647.00 | $ 104.71 |
| THL-400030454 | 7129 | Consumer | $ 1,173.00 | $ 2,311.00 | $ 89.90 |
| THL-400030462 | 7130 | Consumer | $ 844.00 | $ 1,733.00 | $ 67.30 |
| THL-400030470 | 7131 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400030489 | 7132 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400030497 | 7133 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-400030500 | 7134 | Consumer | $ 99.00 | $ 99.00 | $ 5.00 |
| THL-400030519 | 7135 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-400030527 | 7136 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-400030543 | 7137 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400030551 | 7138 | Consumer | $ 1,750.00 | $ - | $ 5.70 |
| THL-400030560 | 7139 | Consumer | $ - | $ 6,500.00 | $ 242.12 |
| THL-400030578 | 7140 | Consumer | $ - | $ 1,500.00 | $ 55.87 |
| THL-400030594 | 7141 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-400030608 | 7142 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400030624 | 7143 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400030632 | 7144 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400030640 | 7145 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400030683 | 7146 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400030691 | 7147 | Consumer | $ 436.00 | $ 575.00 | $ 22.84 |
| THL-400030705 | 7148 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400030713 | 7149 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-400030780 | 7150 | Consumer | $ 8,675.00 | $ 7,865.00 | $ 321.20 |
| THL-400030799 | 7151 | Consumer | $ 1,200.00 | $ 699.00 | $ 29.95 |
| THL-400030829 | 7152 | Consumer | $ 860.00 | $ 450.00 | $ 19.56 |
| THL-400030837 | 7153 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-400030845 | 7154 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400030853 | 7155 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400030861 | 7156 | Consumer | $ 70,000.00 | $ - | $ 227.90 |
| THL-400030888 | 7157 | Consumer | $ 1,500.00 | $ 1,800.00 | $ 71.93 |
| THL-400030900 | 7158 | Consumer | $ - | $ 24,000.00 | $ 893.97 |
| THL-400030918 | 7159 | Consumer | $ 11.00 | $ 505.00 | $ 18.85 |
| THL-400030926 | 7160 | Consumer | $ - | $ 65,000.00 | $ 2,421.16 |
| THL-400030934 | 7161 | Consumer | $ 505.00 | $ 11.00 | $ 5.00 |
| THL-400030977 | 7162 | Consumer | $ 1,273.00 | $ - | $ 5.00 |
| THL-400030993 | 7163 | Consumer | $ 898.00 | $ - | $ 5.00 |
| THL-400031019 | 7164 | Consumer | $ 1,100.00 | $ 1,872.00 | $ 73.31 |
| THL-400031027 | 7165 | Consumer | $ 641.00 | $ 1,974.00 | $ 75.62 |
| THL-400031035 | 7166 | Consumer | $ 1,141.00 | $ 2,207.00 | $ 85.92 |
| THL-400031043 | 7167 | Consumer | $ 2,155.00 | $ 2,433.00 | $ 97.65 |
| THL-400031051 | 7168 | Consumer | $ 150.00 | $ 7,000.00 | $ 261.23 |
| THL-400031078 | 7169 | Consumer | $ 888.00 | $ 666.00 | $ 27.70 |
| THL-400031094 | 7170 | Consumer | $ 320.00 | $ 6,000.00 | $ 224.53 |
| THL-400031116 | 7171 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400031124 | 7172 | Consumer | $ 8,500.00 | $ 3,200.00 | $ 146.87 |
| THL-400031132 | 7173 | Consumer | $ 1,819.00 | $ - | $ 5.92 |
| THL-400031140 | 7174 | Consumer | $ 4,700.00 | $ 2,800.00 | $ 119.60 |
| THL-400031167 | 7175 | Consumer | $ - | $ 2,960.00 | $ 110.26 |
| THL-400031191 | 7176 | Consumer | $ 2,560.00 | $ 1,800.00 | $ 75.38 |
| THL-400031213 | 7177 | Consumer | $ 19,660.00 | $ - | $ 64.01 |
| THL-400031221 | 7178 | Consumer | $ 71,000.00 | $ - | $ 231.15 |
| THL-400031230 | 7179 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400031299 | 7180 | Consumer | $ 1,345.00 | $ - | $ 5.00 |
| THL-400031337 | 7181 | Consumer | $ 6,073.00 | $ - | $ 19.77 |
| THL-400031345 | 7182 | Consumer | $ 2,300.00 | $ - | $ 7.49 |
| THL-400031353 | 7183 | Consumer | $ 1,208.00 | $ - | $ 5.00 |
| THL-400031361 | 7184 | Consumer | $ - | $ 1,981.00 | $ 73.79 |
| THL-400031388 | 7185 | Consumer | $ 14,000.00 | $ 13,000.00 | $ 529.81 |
| THL-400031396 | 7186 | Consumer | $ 14,000.00 | $ 13,000.00 | $ 529.81 |
| THL-400031400 | 7187 | Consumer | $ 33,788.00 | $ 42,106.00 | $ 1,678.39 |
| THL-400031426 | 7188 | Consumer | $ 580.00 | $ 690.00 | $ 27.59 |
| THL-400031434 | 7189 | Consumer | $ - | $ 8,000.00 | $ 297.99 |
| THL-400031485 | 7190 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400031493 | 7191 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400031507 | 7192 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400031515 | 7193 | Consumer | $ 5,400.00 | $ 6,250.00 | $ 250.38 |
| THL-400031531 | 7194 | Consumer | $ 180.00 | $ 79.00 | $ 5.00 |
| THL-400031540 | 7195 | Consumer | $ 1,780.00 | $ - | $ 5.80 |
| THL-400031558 | 7196 | Consumer | $ 590.00 | $ - | $ 5.00 |
| THL-400031566 | 7197 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400031574 | 7198 | Consumer | $ 3,184.00 | $ - | $ 10.37 |
| THL-400031582 | 7199 | Consumer | $ 599.00 | $ 599.00 | $ 24.26 |
| THL-400031590 | 7200 | Consumer | $ 13,000.00 | $ 8,500.00 | $ 358.93 |
| THL-400031647 | 7201 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400031655 | 7202 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-400031671 | 7203 | Consumer | $ 5,600.00 | $ 1,800.00 | $ 85.28 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400031680 | 7204 | Consumer | $ 6,000.00 | $ 4,200.00 | $ 175.97 |
| THL-400031744 | 7205 | Consumer | $ 4,988.00 | $ - | $ 16.24 |
| THL-400031752 | 7206 | Consumer | $ - | $ 2,812.00 | $ 104.74 |
| THL-400031760 | 7207 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-400031779 | 7208 | Consumer | $ - | $ 26,000.00 | $ 968.47 |
| THL-400031787 | 7209 | Consumer | $ - | $ 28,000.00 | $ 1,042.96 |
| THL-400031795 | 7210 | Consumer | $ - | $ 26,000.00 | $ 968.47 |
| THL-400031809 | 7211 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-400031825 | 7212 | Consumer | $ - | $ 25,000.00 | $ 931.22 |
| THL-400031833 | 7213 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-400031841 | 7214 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400031850 | 7215 | Consumer | $ 250.00 | $ 274.00 | $ 11.02 |
| THL-400031876 | 7216 | Consumer | $ 6,300.00 | $ - | $ 20.51 |
| THL-400031884 | 7217 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-400031892 | 7218 | Consumer | $ 26,000.00 | $ 1,255.00 | $ 131.40 |
| THL-400031906 | 7219 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400031922 | 7220 | Consumer | $ 1,610.00 | $ 855.00 | $ 37.09 |
| THL-400031949 | 7221 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400031957 | 7222 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400031965 | 7223 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400031973 | 7224 | Consumer | $ - | $ 15,383.00 | $ 573.00 |
| THL-400031981 | 7225 | Consumer | $ 700.00 | $ 200.00 | $ 9.73 |
| THL-400031990 | 7226 | Consumer | $ 4,504.00 | $ 504.00 | $ 33.43 |
| THL-400032023 | 7227 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-400032031 | 7228 | Consumer | $ 752.00 | $ 752.00 | $ 30.46 |
| THL-400032058 | 7229 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-400032066 | 7230 | Consumer | $ 750.00 | $ 252.00 | $ 11.83 |
| THL-400032074 | 7231 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-400032082 | 7232 | Consumer | $ - | $ 125.00 | $ 5.00 |
| THL-400032090 | 7233 | Consumer | $ - | $ 294.00 | $ 10.95 |
| THL-400032104 | 7234 | Consumer | $ 1,972.00 | $ 79,692.00 | $ 2,974.84 |
| THL-400032112 | 7235 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400032139 | 7236 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400032155 | 7237 | Consumer | $ 50,000.00 | $ 50,000.00 | $ 2,025.21 |
| THL-400032163 | 7238 | Consumer | $ 136.00 | $ 247.00 | $ 9.64 |
| THL-400032180 | 7239 | Consumer | $ 2,200.00 | $ 1,900.00 | $ 77.93 |
| THL-400032198 | 7240 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-400032201 | 7241 | Consumer | $ 36,000.00 | $ - | $ 117.20 |
| THL-400032228 | 7242 | Consumer | $ - | $ 6,660.00 | $ 248.08 |
| THL-400032236 | 7243 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400032244 | 7244 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400032252 | 7245 | Consumer | $ 6,894.00 | $ 9,811.00 | $ 387.89 |
| THL-400032260 | 7246 | Consumer | $ 762.00 | $ 974.00 | $ 38.76 |
| THL-400032287 | 7247 | Consumer | $ 5,000.00 | $ 50,000.00 | $ 1,878.71 |
| THL-400032295 | 7248 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-400032317 | 7249 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400032325 | 7250 | Consumer | $ 100.00 | $ 400.00 | $ 15.23 |
| THL-400032333 | 7251 | Consumer | $ 11,886.00 | $ 22,160.00 | $ 864.13 |
| THL-400032392 | 7252 | Consumer | $ - | $ 24,349.00 | $ 906.97 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400032406 | 7253 | Consumer | $ 29,987.00 | $ 38,765.00 | $ 1,541.58 |
| THL-400032414 | 7254 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400032430 | 7255 | Consumer | $ 230.00 | $ 410.00 | $ 16.02 |
| THL-400032449 | 7256 | Consumer | $ 430.00 | $ - | $ 5.00 |
| THL-400032457 | 7257 | Consumer | $ 657.00 | $ - | $ 5.00 |
| THL-400032511 | 7258 | Consumer | $ 1,400.00 | $ 3,200.00 | $ 123.76 |
| THL-400032520 | 7259 | Consumer | $ 10,000.00 | $ 26,000.00 | $ 1,001.03 |
| THL-400032538 | 7260 | Consumer | $ 300.00 | $ 55.00 | $ 5.00 |
| THL-400032554 | 7261 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400032589 | 7262 | Consumer | $ 776.00 | $ 1,023.00 | $ 40.64 |
| THL-400032597 | 7263 | Consumer | $ 1,357.00 | $ 967.00 | $ 40.44 |
| THL-400032600 | 7264 | Consumer | $ 683.00 | $ 1,574.00 | $ 60.85 |
| THL-400032619 | 7265 | Consumer | $ 4,500.00 | $ 3,200.00 | $ 133.85 |
| THL-400032678 | 7266 | Consumer | $ 3,400.00 | $ 5,900.00 | $ 230.84 |
| THL-400032694 | 7267 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-400032716 | 7268 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-400032724 | 7269 | Consumer | $ 178.00 | $ 796.00 | $ 30.23 |
| THL-400032732 | 7270 | Consumer | $ 3,812.00 | $ - | $ 12.41 |
| THL-400032740 | 7271 | Consumer | $ 9,870.00 | $ 7,676.00 | $ 318.05 |
| THL-400032759 | 7272 | Consumer | $ 8,788.00 | $ 6,599.00 | $ 274.41 |
| THL-400032767 | 7273 | Consumer | $ 7,677.00 | $ 8,490.00 | $ 341.23 |
| THL-400032775 | 7274 | Consumer | $ 5,988.00 | $ 6,609.00 | $ 265.67 |
| THL-400032783 | 7275 | Consumer | $ 1,485.00 | $ 1,310.00 | $ 53.63 |
| THL-400032805 | 7276 | Consumer | $ 1,972.00 | $ 797.00 | $ 36.11 |
| THL-400032813 | 7277 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-400032821 | 7278 | Consumer | $ 5,000.00 | $ 8,000.00 | $ 314.27 |
| THL-400032830 | 7279 | Consumer | $ 1,255.00 | $ 1,095.00 | $ 44.88 |
| THL-400032848 | 7280 | Consumer | $ 1,324.00 | $ 799.00 | $ 34.07 |
| THL-400032856 | 7281 | Consumer | $ 321.00 | $ - | $ 5.00 |
| THL-400032864 | 7282 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400032872 | 7283 | Consumer | $ 1,200.00 | $ 584.00 | $ 25.66 |
| THL-400032880 | 7284 | Consumer | $ 60.00 | $ 52.00 | $ 5.00 |
| THL-400032910 | 7285 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-400032945 | 7286 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400032953 | 7287 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400032961 | 7288 | Consumer | $ 120.00 | $ 90.00 | $ 5.00 |
| THL-400032970 | 7289 | Consumer | $ 3,980.00 | $ 4,560.00 | $ 182.81 |
| THL-400033003 | 7290 | Consumer | $ 4,876.00 | $ 6,754.00 | $ 267.45 |
| THL-400033011 | 7291 | Consumer | $ 11,222.00 | $ 7,430.00 | $ 313.29 |
| THL-400033020 | 7292 | Consumer | $ 5,000.00 | $ 25,000.00 | $ 947.50 |
| THL-400033038 | 7293 | Consumer | $ 788.00 | $ 1,233.00 | $ 48.50 |
| THL-400033046 | 7294 | Consumer | $ 654.00 | $ 1,433.00 | $ 55.51 |
| THL-400033054 | 7295 | Consumer | $ 455.00 | $ 899.00 | $ 34.97 |
| THL-400033062 | 7296 | Consumer | $ 766.00 | $ 788.00 | $ 31.84 |
| THL-400033070 | 7297 | Consumer | $ 566.00 | $ 879.00 | $ 34.58 |
| THL-400033127 | 7298 | Consumer | $ 243.00 | $ 546.00 | $ 21.13 |
| THL-400033143 | 7299 | Consumer | $ 755.00 | $ 766.00 | $ 30.99 |
| THL-400033160 | 7300 | Consumer | $ 98.00 | $ 86.00 | $ 5.00 |
| THL-400033186 | 7301 | Consumer | $ 77.00 | $ 94.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400033208 | 7302 | Consumer | $ 79.00 | $ 96.00 | $ 5.00 |
| THL-400033259 | 7303 | Consumer | $ 98.00 | $ 93.00 | $ 5.00 |
| THL-400033275 | 7304 | Consumer | $ 91.00 | $ 90.00 | $ 5.00 |
| THL-400033283 | 7305 | Consumer | $ 86.00 | $ 97.00 | $ 5.00 |
| THL-400033321 | 7306 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400033330 | 7307 | Consumer | $ 5.00 | $ 2,500.00 | $ 93.14 |
| THL-400033348 | 7308 | Consumer | $ - | $ 5.00 | $ 5.00 |
| THL-400033356 | 7309 | Consumer | $ - | $ 391,806.22 | $ 14,594.26 |
| THL-400033364 | 7310 | Consumer | $ 2,530.00 | $ - | $ 8.24 |
| THL-400033372 | 7311 | Consumer | $ 550.00 | $ - | $ 5.00 |
| THL-400033380 | 7312 | Consumer | $ 39,987.00 | $ 48,965.00 | $ 1,954.06 |
| THL-400033399 | 7313 | Consumer | $ - | $ 1,823.00 | $ 67.90 |
| THL-400033402 | 7314 | Consumer | $ 2,374.00 | $ - | $ 7.73 |
| THL-400033410 | 7315 | Consumer | $ 4,271.00 | $ 1,652.00 | $ 75.43 |
| THL-400033445 | 7316 | Consumer | $ 7,322.00 | $ 4,756.00 | $ 200.99 |
| THL-400033453 | 7317 | Consumer | $ 2,175.00 | $ 1,689.00 | $ 69.99 |
| THL-400033461 | 7318 | Consumer | $ 3,222.00 | $ 4,720.00 | $ 186.30 |
| THL-400033470 | 7319 | Consumer | $ 2,233.00 | $ 1,123.00 | $ 49.10 |
| THL-400033488 | 7320 | Consumer | $ - | $ 3,883.00 | $ 144.64 |
| THL-400033496 | 7321 | Consumer | $ 1,500.00 | $ 950.00 | $ 40.27 |
| THL-400033500 | 7322 | Consumer | $ 22,483.00 | $ 42,591.00 | $ 1,659.66 |
| THL-400033518 | 7323 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400033526 | 7324 | Consumer | $ 9,000.00 | $ 5,000.00 | $ 215.54 |
| THL-400033542 | 7325 | Consumer | $ - | $ 3,450.00 | $ 128.51 |
| THL-400033631 | 7326 | Consumer | $ 9,000.00 | $ 22,000.00 | $ 848.77 |
| THL-400033640 | 7327 | Consumer | $ 2,186.00 | $ - | $ 7.12 |
| THL-400033704 | 7328 | Consumer | $ 978.00 | $ - | $ 5.00 |
| THL-400033712 | 7329 | Consumer | $ 50.00 | $ 40.00 | $ 5.00 |
| THL-400033720 | 7330 | Consumer | $ 1,830.00 | $ 1,250.00 | $ 52.52 |
| THL-400033739 | 7331 | Consumer | $ 4,721.00 | $ 3,299.00 | $ 138.25 |
| THL-400033747 | 7332 | Consumer | $ 823.00 | $ - | $ 5.00 |
| THL-400033755 | 7333 | Consumer | $ - | $ 914.00 | $ 34.05 |
| THL-400033763 | 7334 | Consumer | $ 2,100.00 | $ 25,000.00 | $ 938.06 |
| THL-400033771 | 7335 | Consumer | $ 2,500.00 | $ 30,000.00 | $ 1,125.60 |
| THL-400033780 | 7336 | Consumer | $ 3,500.00 | $ 4,000.00 | $ 160.38 |
| THL-400033798 | 7337 | Consumer | $ 2,336.00 | $ 1,332.00 | $ 57.23 |
| THL-400033895 | 7338 | Consumer | $ 2,336.00 | $ 2,339.00 | $ 94.73 |
| THL-400033909 | 7339 | Consumer | $ 60.00 | $ 100.00 | $ 5.00 |
| THL-400033917 | 7340 | Consumer | $ - | $ 9,600.00 | $ 357.59 |
| THL-400033925 | 7341 | Consumer | $ 1,700.00 | $ 2,350.00 | $ 93.06 |
| THL-400033933 | 7342 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-400033941 | 7343 | Consumer | $ 3,400.00 | $ - | $ 11.07 |
| THL-400033950 | 7344 | Consumer | $ 2,566.00 | $ 1,985.00 | $ 82.29 |
| THL-400033968 | 7345 | Consumer | $ - | $ 2,200.00 | $ 81.95 |
| THL-400033984 | 7346 | Consumer | $ 3,573.00 | $ - | $ 11.63 |
| THL-400033992 | 7347 | Consumer | $ - | $ 5,444.00 | $ 202.78 |
| THL-400034000 | 7348 | Consumer | $ 38,987.00 | $ 39,986.00 | $ 1,616.36 |
| THL-400034018 | 7349 | Consumer | $ 3,140.00 | $ 2,775.00 | $ 113.59 |
| THL-400034026 | 7350 | Consumer | $ 1,573.00 | $ 2,460.00 | $ 96.75 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400034034 | 7351 | Consumer | $ 47.00 | $ 36.00 | $ 5.00 |
| THL-400034042 | 7352 | Consumer | $ 1,590.00 | $ - | $ 5.18 |
| THL-400034077 | 7353 | Consumer | $ - | $ 2,213.00 | $ 82.43 |
| THL-400034085 | 7354 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400034093 | 7355 | Consumer | $ 1,972.00 | $ 720.00 | $ 33.24 |
| THL-400034107 | 7356 | Consumer | $ 2,167.00 | $ - | $ 7.05 |
| THL-400034115 | 7357 | Consumer | $ 2,387.00 | $ - | $ 7.77 |
| THL-400034131 | 7358 | Consumer | $ 39,876.00 | $ 43,989.00 | $ 1,768.35 |
| THL-400034140 | 7359 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400034158 | 7360 | Consumer | $ 3,400.00 | $ - | $ 11.07 |
| THL-400034174 | 7361 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-400034182 | 7362 | Consumer | $ 5,500.00 | $ - | $ 17.91 |
| THL-400034204 | 7363 | Consumer | $ 1,170.00 | $ 1,250.00 | $ 50.37 |
| THL-400034212 | 7364 | Consumer | $ 1,775.00 | $ - | $ 5.78 |
| THL-400034220 | 7365 | Consumer | $ 12.00 | $ - | $ 5.00 |
| THL-400034247 | 7366 | Consumer | $ - | $ 3,339.00 | $ 124.37 |
| THL-400034255 | 7367 | Consumer | $ - | $ 4,000.00 | $ 148.99 |
| THL-400034263 | 7368 | Consumer | $ 700.00 | $ 500.00 | $ 20.90 |
| THL-400034271 | 7369 | Consumer | $ 9,500.00 | $ - | $ 30.93 |
| THL-400034280 | 7370 | Consumer | $ 3,934.00 | $ - | $ 12.81 |
| THL-400034298 | 7371 | Consumer | $ 1,900.00 | $ 1,593.00 | $ 65.53 |
| THL-400034301 | 7372 | Consumer | $ 591.00 | $ 2,390.00 | $ 90.94 |
| THL-400034310 | 7373 | Consumer | $ 394.00 | $ 1,594.00 | $ 60.65 |
| THL-400034328 | 7374 | Consumer | $ 591.00 | $ 797.00 | $ 31.61 |
| THL-400034336 | 7375 | Consumer | $ 788.00 | $ 3,188.00 | $ 121.32 |
| THL-400034344 | 7376 | Consumer | $ 394.00 | $ 798.00 | $ 31.00 |
| THL-400034468 | 7377 | Consumer | $ 4,320.00 | $ - | $ 14.06 |
| THL-400034492 | 7378 | Consumer | $ 4,500.00 | $ 4,500.00 | $ 182.27 |
| THL-400034514 | 7379 | Consumer | $ 1,250.00 | $ - | $ 5.00 |
| THL-400034522 | 7380 | Consumer | $ - | $ 3,823.00 | $ 142.40 |
| THL-400034530 | 7381 | Consumer | $ 788.00 | $ 1,594.00 | $ 61.94 |
| THL-400034549 | 7382 | Consumer | $ 225.00 | $ - | $ 5.00 |
| THL-400034557 | 7383 | Consumer | $ 591.00 | $ 797.00 | $ 31.61 |
| THL-400034565 | 7384 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400034573 | 7385 | Consumer | $ 394.00 | $ 800.00 | $ 31.08 |
| THL-400034581 | 7386 | Consumer | $ 591.00 | $ 1,598.00 | $ 61.44 |
| THL-400034590 | 7387 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400034611 | 7388 | Consumer | $ 220.00 | $ 150.00 | $ 6.31 |
| THL-400034620 | 7389 | Consumer | $ 5,000.00 | $ 24,000.00 | $ 910.25 |
| THL-400034638 | 7390 | Consumer | $ 375.00 | $ 823.00 | $ 31.88 |
| THL-400034646 | 7391 | Consumer | $ 7,800.00 | $ 20,000.00 | $ 770.36 |
| THL-400034654 | 7392 | Consumer | $ 399.00 | $ 1,597.00 | $ 60.79 |
| THL-400034662 | 7393 | Consumer | $ 799.00 | $ 2,397.00 | $ 91.89 |
| THL-400034670 | 7394 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-400034689 | 7395 | Consumer | $ 216.00 | $ 154.00 | $ 6.44 |
| THL-400034697 | 7396 | Consumer | $ - | $ 465.00 | $ 17.32 |
| THL-400034700 | 7397 | Consumer | $ 56.00 | $ 140.00 | $ 5.39 |
| THL-400034735 | 7398 | Consumer | $ 5,200.00 | $ - | $ 16.93 |
| THL-400034743 | 7399 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400034751 | 7400 | Consumer | $ - | $ 3,415.00 | $ 127.20 |
| THL-400034760 | 7401 | Consumer | $ 22,000.00 | $ 18,000.00 | $ 742.10 |
| THL-400034786 | 7402 | Consumer | $ 45,000.00 | $ 32,000.00 | $ 1,338.46 |
| THL-400034921 | 7403 | Consumer | $ 500.00 | $ 450.00 | $ 18.39 |
| THL-400034930 | 7404 | Consumer | $ 2,500.00 | $ 2,316.00 | $ 94.41 |
| THL-400034956 | 7405 | Consumer | $ 13,333.00 | $ 10,000.00 | $ 415.90 |
| THL-400034972 | 7406 | Consumer | $ 1,250.00 | $ 1,189.00 | $ 48.36 |
| THL-400034980 | 7407 | Consumer | $ 3,948.00 | $ - | $ 12.85 |
| THL-400034999 | 7408 | Consumer | $ 224.00 | $ 372.00 | $ 14.59 |
| THL-400035006 | 7409 | Consumer | $ 47,986.00 | $ 38,985.00 | $ 1,608.37 |
| THL-400035014 | 7410 | Consumer | $ 200.00 | $ 178.00 | $ 7.28 |
| THL-400035022 | 7411 | Consumer | $ 253.00 | $ 264.00 | $ 10.65 |
| THL-400035030 | 7412 | Consumer | $ 7,000.00 | $ 13,000.00 | $ 507.02 |
| THL-400035049 | 7413 | Consumer | $ 242.00 | $ 111.00 | $ 5.00 |
| THL-400035057 | 7414 | Consumer | $ 242.00 | $ 132.00 | $ 5.71 |
| THL-400035065 | 7415 | Consumer | $ 3,360.00 | $ - | $ 10.94 |
| THL-400035081 | 7416 | Consumer | $ 3,360.00 | $ - | $ 10.94 |
| THL-400035090 | 7417 | Consumer | $ 3,360.00 | $ - | $ 10.94 |
| THL-400035103 | 7418 | Consumer | $ 3,360.00 | $ - | $ 10.94 |
| THL-400035111 | 7419 | Consumer | $ 1.00 | $ 12.00 | $ 5.00 |
| THL-400035154 | 7420 | Consumer | $ - | $ 27,000.00 | $ 1,005.71 |
| THL-400035162 | 7421 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-400035170 | 7422 | Consumer | $ 90.00 | $ - | $ 5.00 |
| THL-400035189 | 7423 | Consumer | $ 250.00 | $ 150.00 | $ 6.40 |
| THL-400035200 | 7424 | Consumer | $ 350.00 | $ 250.00 | $ 10.45 |
| THL-400035219 | 7425 | Consumer | $ 50,500.00 | $ 400.00 | $ 179.31 |
| THL-400035235 | 7426 | Consumer | $ 450.00 | $ 1,000.00 | $ 38.72 |
| THL-400035243 | 7427 | Consumer | $ 140.00 | $ - | $ 5.00 |
| THL-400035278 | 7428 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400035286 | 7429 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-400035294 | 7430 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-400035308 | 7431 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400035316 | 7432 | Consumer | $ 95.00 | $ 89.00 | $ 5.00 |
| THL-400035324 | 7433 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400035332 | 7434 | Consumer | $ 3,568.00 | $ 2,460.00 | $ 103.25 |
| THL-400035375 | 7435 | Consumer | $ 50,000.00 | $ 27,500.00 | $ 1,187.12 |
| THL-400035413 | 7436 | Consumer | $ 370.00 | $ 522.00 | $ 20.64 |
| THL-400035430 | 7437 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400035448 | 7438 | Consumer | $ 300.00 | $ 100.00 | $ 5.00 |
| THL-400035456 | 7439 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-400035472 | 7440 | Consumer | $ 420.00 | $ 610.00 | $ 24.09 |
| THL-400035480 | 7441 | Consumer | $ 75.00 | $ 175.00 | $ 6.76 |
| THL-400035499 | 7442 | Consumer | $ - | $ 13,000.00 | $ 484.23 |
| THL-400035502 | 7443 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400035510 | 7444 | Consumer | $ 500.00 | $ 499.00 | $ 20.22 |
| THL-400035529 | 7445 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400035545 | 7446 | Consumer | $ 400.00 | $ 1,500.00 | $ 57.17 |
| THL-400035553 | 7447 | Consumer | $ 23.00 | $ - | $ 5.00 |
| THL-400035561 | 7448 | Consumer | $ 873.00 | $ 959.00 | $ 38.56 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400035570 | 7449 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400035588 | 7450 | Consumer | $ 2,550.00 | $ - | $ 8.30 |
| THL-400035600 | 7451 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-400035618 | 7452 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400035626 | 7453 | Consumer | $ 3,000.00 | $ - | $ 9.77 |
| THL-400035634 | 7454 | Consumer | $ 1,300.00 | $ - | $ 5.00 |
| THL-400035650 | 7455 | Consumer | $ 68.00 | $ 480.00 | $ 18.10 |
| THL-400035715 | 7456 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-400035723 | 7457 | Consumer | $ 3,000.00 | $ 1,700.00 | $ 73.09 |
| THL-400035731 | 7458 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400035740 | 7459 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-400035774 | 7460 | Consumer | $ 500.00 | $ 3,000.00 | $ 113.38 |
| THL-400035782 | 7461 | Consumer | $ 27,707.00 | $ 22,314.00 | $ 921.37 |
| THL-400035804 | 7462 | Consumer | $ 980.00 | $ 22,210.00 | $ 830.48 |
| THL-400035812 | 7463 | Consumer | $ 60.00 | $ - | $ 5.00 |
| THL-400035820 | 7464 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400035839 | 7465 | Consumer | $ 59.00 | $ 69.00 | $ 5.00 |
| THL-400035847 | 7466 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-400035855 | 7467 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400035871 | 7468 | Consumer | $ 600.00 | $ 550.00 | $ 22.44 |
| THL-400035880 | 7469 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400035898 | 7470 | Consumer | $ 1,350.00 | $ 440.00 | $ 20.79 |
| THL-400035901 | 7471 | Consumer | $ 55.00 | $ 550.00 | $ 20.67 |
| THL-400035944 | 7472 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400035952 | 7473 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400035995 | 7474 | Consumer | $ 1,500.00 | $ 1,200.00 | $ 49.58 |
| THL-400036010 | 7475 | Consumer | $ 1,200.00 | $ 1,400.00 | $ 56.06 |
| THL-400036029 | 7476 | Consumer | $ 30.00 | $ 30.00 | $ 5.00 |
| THL-400036037 | 7477 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400036045 | 7478 | Consumer | $ 245.00 | $ 200.00 | $ 8.25 |
| THL-400036088 | 7479 | Consumer | $ 290.00 | $ 403.00 | $ 15.95 |
| THL-400036118 | 7480 | Consumer | $ - | $ 54,416.00 | $ 2,026.92 |
| THL-400036126 | 7481 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-400036134 | 7482 | Consumer | $ 498.00 | $ 994.00 | $ 38.65 |
| THL-400036169 | 7483 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-400036177 | 7484 | Consumer | $ 5,000.00 | $ 5,100.00 | $ 206.25 |
| THL-400036185 | 7485 | Consumer | $ 5,000.00 | $ 6,000.00 | $ 239.77 |
| THL-400036193 | 7486 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400036207 | 7487 | Consumer | $ 5,700.00 | $ 10,700.00 | $ 417.12 |
| THL-400036215 | 7488 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400036223 | 7489 | Consumer | $ 6,000.00 | $ 6,000.00 | $ 243.02 |
| THL-400036231 | 7490 | Consumer | $ 5,700.00 | $ 5,700.00 | $ 230.88 |
| THL-400036320 | 7491 | Consumer | $ 6,700.00 | $ 5,600.00 | $ 230.40 |
| THL-400036339 | 7492 | Consumer | $ 6,400.00 | $ 6,400.00 | $ 259.23 |
| THL-400036355 | 7493 | Consumer | $ 5,300.00 | $ 5,400.00 | $ 218.39 |
| THL-400036371 | 7494 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |
| THL-400036401 | 7495 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400036410 | 7496 | Consumer | $ 5,600.00 | $ 5,200.00 | $ 211.92 |
| THL-400036428 | 7497 | Consumer | $ 6,000.00 | $ 6,300.00 | $ 254.20 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400036436 | 7498 | Consumer | $ 5,800.00 | $ 6,100.00 | $ 246.10 |
| THL-400036444 | 7499 | Consumer | $ - | $ 549.00 | $ 20.45 |
| THL-400036452 | 7500 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036460 | 7501 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036479 | 7502 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036487 | 7503 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400036495 | 7504 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-400036509 | 7505 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400036517 | 7506 | Consumer | $ 1,125.00 | $ - | $ 5.00 |
| THL-400036525 | 7507 | Consumer | $ 2,634.00 | $ - | $ 8.58 |
| THL-400036533 | 7508 | Consumer | $ 5,600.00 | $ 6,700.00 | $ 267.80 |
| THL-400036541 | 7509 | Consumer | $ 6,200.00 | $ 6,300.00 | $ 254.85 |
| THL-400036550 | 7510 | Consumer | $ 6,200.00 | $ 6,200.00 | $ 251.12 |
| THL-400036568 | 7511 | Consumer | $ 6,200.00 | $ 6,000.00 | $ 243.67 |
| THL-400036606 | 7512 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-400036622 | 7513 | Consumer | $ 6,300.00 | $ 6,700.00 | $ 270.08 |
| THL-400036630 | 7514 | Consumer | $ 6,200.00 | $ 6,300.00 | $ 254.85 |
| THL-400036649 | 7515 | Consumer | $ 6,988.00 | $ - | $ 22.75 |
| THL-400036657 | 7516 | Consumer | $ 6,200.00 | $ 6,700.00 | $ 269.75 |
| THL-400036665 | 7517 | Consumer | $ 6,200.00 | $ 6,700.00 | $ 269.75 |
| THL-400036673 | 7518 | Consumer | $ 6,200.00 | $ 6,300.00 | $ 254.85 |
| THL-400036681 | 7519 | Consumer | $ 6,200.00 | $ 6,200.00 | $ 251.12 |
| THL-400036690 | 7520 | Consumer | $ 6,200.00 | $ 6,000.00 | $ 243.67 |
| THL-400036703 | 7521 | Consumer | $ 6,200.00 | $ 6,300.00 | $ 254.85 |
| THL-400036720 | 7522 | Consumer | $ 6,100.00 | $ 6,700.00 | $ 269.43 |
| THL-400036738 | 7523 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036746 | 7524 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400036800 | 7525 | Consumer | $ 6,100.00 | $ 6,000.00 | $ 243.35 |
| THL-400036827 | 7526 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036851 | 7527 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-400036860 | 7528 | Consumer | $ 600.00 | $ 350.00 | $ 14.99 |
| THL-400036878 | 7529 | Consumer | $ 600.00 | $ 550.00 | $ 22.44 |
| THL-400036886 | 7530 | Consumer | $ 6,100.00 | $ 6,700.00 | $ 269.43 |
| THL-400036908 | 7531 | Consumer | $ 6,100.00 | $ 6,000.00 | $ 243.35 |
| THL-400036916 | 7532 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400036932 | 7533 | Consumer | $ 6,100.00 | $ 6,000.00 | $ 243.35 |
| THL-400037050 | 7534 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400037076 | 7535 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400037114 | 7536 | Consumer | $ 6,500.00 | $ 6,200.00 | $ 252.10 |
| THL-400037122 | 7537 | Consumer | $ 6,500.00 | $ 6,200.00 | $ 252.10 |
| THL-400037130 | 7538 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400037149 | 7539 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400037181 | 7540 | Consumer | $ 6,500.00 | $ 6,200.00 | $ 252.10 |
| THL-400037190 | 7541 | Consumer | $ 6,100.00 | $ 6,200.00 | $ 250.80 |
| THL-400037203 | 7542 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400037211 | 7543 | Consumer | $ 6,100.00 | $ 6,300.00 | $ 254.53 |
| THL-400037254 | 7544 | Consumer | $ 6,500.00 | $ 6,200.00 | $ 252.10 |
| THL-400037262 | 7545 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |
| THL-400037289 | 7546 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400037297 | 7547 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |
| THL-400037300 | 7548 | Consumer | $ 6,500.00 | $ 6,300.00 | $ 255.83 |
| THL-400037319 | 7549 | Consumer | $ 39,876.00 | $ 46,985.00 | $ 1,879.95 |
| THL-400037327 | 7550 | Consumer | $ 854.00 | $ 2,498.00 | $ 95.83 |
| THL-400037335 | 7551 | Consumer | $ 40,000.00 | $ 60,000.00 | $ 2,365.15 |
| THL-400037343 | 7552 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400037351 | 7553 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400037360 | 7554 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400037378 | 7555 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400037386 | 7556 | Consumer | $ - | $ 15,015.00 | $ 559.29 |
| THL-400037394 | 7557 | Consumer | $ - | $ 50,000.00 | $ 1,862.43 |
| THL-400037416 | 7558 | Consumer | $ 800.00 | $ 750.00 | $ 30.54 |
| THL-400037424 | 7559 | Consumer | $ 85.00 | $ 65.00 | $ 5.00 |
| THL-400037440 | 7560 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400037475 | 7561 | Consumer | $ 90.00 | $ 90.00 | $ 5.00 |
| THL-400037505 | 7562 | Consumer | $ 4,200.00 | $ 2,700.00 | $ 114.24 |
| THL-400037530 | 7563 | Consumer | $ 5,700.00 | $ 6,872.00 | $ 274.53 |
| THL-400037548 | 7564 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-400037556 | 7565 | Consumer | $ 2,127.00 | $ - | $ 6.92 |
| THL-400037564 | 7566 | Consumer | $ - | $ 1,287.00 | $ 47.94 |
| THL-400037572 | 7567 | Consumer | $ 1,700.00 | $ - | $ 5.53 |
| THL-400037599 | 7568 | Consumer | $ 140.00 | $ 240.00 | $ 9.40 |
| THL-400037602 | 7569 | Consumer | $ 20.00 | $ 50.00 | $ 5.00 |
| THL-400037610 | 7570 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-400037629 | 7571 | Consumer | $ 4,000.00 | $ 6,500.00 | $ 255.14 |
| THL-400037637 | 7572 | Consumer | $ 123.00 | $ 318.00 | $ 12.25 |
| THL-400037653 | 7573 | Consumer | $ 253.00 | $ 408.00 | $ 16.02 |
| THL-400037661 | 7574 | Consumer | $ 196.00 | $ 217.00 | $ 8.72 |
| THL-400037696 | 7575 | Consumer | $ 120,000.00 | $ 27,300.00 | $ 1,407.57 |
| THL-400037750 | 7576 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400037769 | 7577 | Consumer | $ 100.00 | $ 50.00 | $ 5.00 |
| THL-400037807 | 7578 | Consumer | $ 95.00 | $ 98.00 | $ 5.00 |
| THL-400037823 | 7579 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400037831 | 7580 | Consumer | $ 35.00 | $ 35.00 | $ 5.00 |
| THL-400037858 | 7581 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-400037866 | 7582 | Consumer | $ 2,295.00 | $ 1,597.00 | $ 66.96 |
| THL-400037874 | 7583 | Consumer | $ 738.00 | $ 1,487.00 | $ 57.79 |
| THL-400037882 | 7584 | Consumer | $ 350.00 | $ 500.00 | $ 19.76 |
| THL-400037890 | 7585 | Consumer | $ 2,400.00 | $ 1,500.00 | $ 63.68 |
| THL-400037904 | 7586 | Consumer | $ 20,000.00 | $ 45,000.00 | $ 1,741.30 |
| THL-400037920 | 7587 | Consumer | $ 2,100.00 | $ 2,700.00 | $ 107.41 |
| THL-400037939 | 7588 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400037955 | 7589 | Consumer | $ 80.00 | $ 75.00 | $ 5.00 |
| THL-400037963 | 7590 | Consumer | $ 538.00 | $ 790.00 | $ 31.18 |
| THL-400037971 | 7591 | Consumer | $ - | $ 718.00 | $ 26.74 |
| THL-400037980 | 7592 | Consumer | $ 1,975.00 | $ - | $ 6.43 |
| THL-400037998 | 7593 | Consumer | $ 400.00 | $ 270.00 | $ 11.36 |
| THL-400038005 | 7594 | Consumer | $ - | $ 22,300.00 | $ 830.65 |
| THL-400038048 | 7595 | Consumer | $ 270.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400038056 | 7596 | Consumer | $ 220.00 | $ - | $ 5.00 |
| THL-400038064 | 7597 | Consumer | $ 225.00 | $ 175.00 | $ 7.25 |
| THL-400038072 | 7598 | Consumer | $ 450.00 | $ 1,500.00 | $ 57.34 |
| THL-400038080 | 7599 | Consumer | $ 389.00 | $ 453.00 | $ 18.14 |
| THL-400038110 | 7600 | Consumer | $ 250.00 | $ 125.00 | $ 5.47 |
| THL-400038293 | 7601 | Consumer | $ 389.00 | $ - | $ 5.00 |
| THL-400038412 | 7602 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400038439 | 7603 | Consumer | $ 1,111.00 | $ 4,444.00 | $ 169.15 |
| THL-400038447 | 7604 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400038471 | 7605 | Consumer | $ 1,111.00 | $ 4,444.00 | $ 169.15 |
| THL-400038480 | 7606 | Consumer | $ 5,100.00 | $ 100.00 | $ 20.32 |
| THL-400038498 | 7607 | Consumer | $ 1,111.00 | $ 4,444.00 | $ 169.15 |
| THL-400038510 | 7608 | Consumer | $ 7,000.00 | $ 2,000.00 | $ 97.29 |
| THL-400038528 | 7609 | Consumer | $ - | $ 18,750.00 | $ 698.41 |
| THL-400038536 | 7610 | Consumer | $ 1,200.00 | $ 11,500.00 | $ 432.27 |
| THL-400038544 | 7611 | Consumer | $ 1,200.00 | $ 11,500.00 | $ 432.27 |
| THL-400038587 | 7612 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400038617 | 7613 | Consumer | $ 9,000.00 | $ 4,500.00 | $ 196.92 |
| THL-400038668 | 7614 | Consumer | $ 2,600.00 | $ - | $ 8.46 |
| THL-400038676 | 7615 | Consumer | $ - | $ 3,500.00 | $ 130.37 |
| THL-400038684 | 7616 | Consumer | $ - | $ 22,053.00 | $ 821.45 |
| THL-400038692 | 7617 | Consumer | $ 2,200.00 | $ 2,000.00 | $ 81.66 |
| THL-400038706 | 7618 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400038722 | 7619 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400038730 | 7620 | Consumer | $ 56.00 | $ 45.00 | $ 5.00 |
| THL-400038757 | 7621 | Consumer | $ 22,500.00 | $ 15,287.00 | $ 642.67 |
| THL-400038765 | 7622 | Consumer | $ 23,987.96 | $ 9,986.84 | $ 450.10 |
| THL-400038781 | 7623 | Consumer | $ 28,500.00 | $ 7,200.00 | $ 360.98 |
| THL-400038790 | 7624 | Consumer | $ 700.00 | $ 957.00 | $ 37.93 |
| THL-400038811 | 7625 | Consumer | $ 1,782.00 | $ - | $ 5.80 |
| THL-400038820 | 7626 | Consumer | $ 375.00 | $ 200.00 | $ 8.67 |
| THL-400038854 | 7627 | Consumer | $ 2,000.00 | $ 3,500.00 | $ 136.88 |
| THL-400038862 | 7628 | Consumer | $ 43.00 | $ 56.00 | $ 5.00 |
| THL-400038870 | 7629 | Consumer | $ 43.00 | $ 56.00 | $ 5.00 |
| THL-400038889 | 7630 | Consumer | $ 44.00 | $ 56.00 | $ 5.00 |
| THL-400038897 | 7631 | Consumer | $ 900.00 | $ 1,000.00 | $ 40.18 |
| THL-400038900 | 7632 | Consumer | $ 520.00 | $ 440.00 | $ 18.08 |
| THL-400038919 | 7633 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-400038927 | 7634 | Consumer | $ 222.00 | $ 322.00 | $ 12.71 |
| THL-400038943 | 7635 | Consumer | $ 1,600.00 | $ - | $ 5.21 |
| THL-400038951 | 7636 | Consumer | $ 650.00 | $ 500.00 | $ 20.74 |
| THL-400038960 | 7637 | Consumer | $ 223.00 | $ 799.00 | $ 30.49 |
| THL-400039010 | 7638 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-400039036 | 7639 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400039060 | 7640 | Consumer | $ 225.00 | $ 775.00 | $ 29.60 |
| THL-400039079 | 7641 | Consumer | $ 5,000.00 | $ 22,000.00 | $ 835.75 |
| THL-400039087 | 7642 | Consumer | $ 37,020.00 | $ - | $ 120.52 |
| THL-400039095 | 7643 | Consumer | $ 100.00 | $ 50.00 | $ 5.00 |
| THL-400039109 | 7644 | Consumer | $ 600.00 | $ 800.00 | $ 31.75 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400039125 | 7645 | Consumer | $ 600.00 | $ 1,600.00 | $ 61.55 |
| THL-400039133 | 7646 | Consumer | $ 1,849.00 | $ - | $ 6.02 |
| THL-400039141 | 7647 | Consumer | $ 400.00 | $ 800.00 | $ 31.10 |
| THL-400039150 | 7648 | Consumer | $ 600.00 | $ 2,400.00 | $ 91.35 |
| THL-400039168 | 7649 | Consumer | $ 200.00 | $ 1,600.00 | $ 60.25 |
| THL-400039176 | 7650 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400039222 | 7651 | Consumer | $ 600.00 | $ 1,200.00 | $ 46.65 |
| THL-400039230 | 7652 | Consumer | $ 1,200.00 | $ 1,200.00 | $ 48.61 |
| THL-400039249 | 7653 | Consumer | $ 1,500.00 | $ 890.00 | $ 38.03 |
| THL-400039257 | 7654 | Consumer | $ 150.00 | $ 350.00 | $ 13.53 |
| THL-400039281 | 7655 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-400039290 | 7656 | Consumer | $ 2,000.00 | $ 1,500.00 | $ 62.38 |
| THL-400039303 | 7657 | Consumer | $ 1,809.00 | $ - | $ 5.89 |
| THL-400039311 | 7658 | Consumer | $ 50.00 | $ 30.00 | $ 5.00 |
| THL-400039320 | 7659 | Consumer | $ 26,500.00 | $ 34,500.00 | $ 1,371.35 |
| THL-400039338 | 7660 | Consumer | $ 3,612.00 | $ - | $ 11.76 |
| THL-400039389 | 7661 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400039400 | 7662 | Consumer | $ 450.00 | $ 300.00 | $ 12.64 |
| THL-400039419 | 7663 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-400039443 | 7664 | Consumer | $ 5,761.00 | $ - | $ 18.76 |
| THL-400039451 | 7665 | Consumer | $ 85.00 | $ - | $ 5.00 |
| THL-400039478 | 7666 | Consumer | $ - | $ 120,000.00 | $ 4,469.84 |
| THL-400039486 | 7667 | Consumer | $ - | $ 135,000.00 | $ 5,028.57 |
| THL-400039494 | 7668 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400039516 | 7669 | Consumer | $ - | $ 1,218.00 | $ 45.37 |
| THL-400039524 | 7670 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400039532 | 7671 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-400039559 | 7672 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400039567 | 7673 | Consumer | $ 1,998.00 | $ 9,785.00 | $ 370.98 |
| THL-400039575 | 7674 | Consumer | $ 3,489.00 | $ 2,133.00 | $ 90.81 |
| THL-400039583 | 7675 | Consumer | $ 250.00 | $ 360.00 | $ 14.22 |
| THL-400039613 | 7676 | Consumer | $ 4,567.00 | $ 29,987.00 | $ 1,131.85 |
| THL-400039621 | 7677 | Consumer | $ 2,500.00 | $ 9,785.00 | $ 372.62 |
| THL-400039630 | 7678 | Consumer | $ 2,289.00 | $ 1,578.00 | $ 66.23 |
| THL-400039656 | 7679 | Consumer | $ 6,870.00 | $ 9,785.00 | $ 386.85 |
| THL-400039664 | 7680 | Consumer | $ 4,578.00 | $ 7,890.00 | $ 308.79 |
| THL-400039699 | 7681 | Consumer | $ 500.00 | $ 275.00 | $ 11.87 |
| THL-400039702 | 7682 | Consumer | $ 206.00 | $ 320.00 | $ 12.59 |
| THL-400039745 | 7683 | Consumer | $ 120.00 | $ 120.00 | $ 5.00 |
| THL-400039753 | 7684 | Consumer | $ 350.00 | $ 250.00 | $ 10.45 |
| THL-400039761 | 7685 | Consumer | $ - | $ 26,000.00 | $ 968.47 |
| THL-400039788 | 7686 | Consumer | $ 1,200.00 | $ 2,500.00 | $ 97.03 |
| THL-400039796 | 7687 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-400039800 | 7688 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400039826 | 7689 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400039834 | 7690 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400039842 | 7691 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400039850 | 7692 | Consumer | $ 30,000.00 | $ 1,600.00 | $ 157.27 |
| THL-400039869 | 7693 | Consumer | $ 1,500.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-400039877 | 7694 | Consumer | $           - | $         541.00 | $       20.15 |
| THL-400039893 | 7695 | Consumer | $      910.00 | $         209.00 | $       10.74 |
| THL-400039907 | 7696 | Consumer | $    2,500.00 | $       3,600.00 | $      142.24 |
| THL-400039915 | 7697 | Consumer | $      235.00 | $         173.00 | $        7.21 |
| THL-400039923 | 7698 | Consumer | $    1,547.00 | $       2,876.00 | $      112.17 |
| THL-400039931 | 7699 | Consumer | $    2,486.00 | $            - | $        8.09 |
| THL-400039940 | 7700 | Consumer | $      980.00 | $            - | $        5.00 |
| THL-400039966 | 7701 | Consumer | $      200.00 | $         100.00 | $        5.00 |
| THL-400039974 | 7702 | Consumer | $    1,000.00 | $            - | $        5.00 |
| THL-400039990 | 7703 | Consumer | $      426.00 | $         712.00 | $       27.91 |
| THL-400040042 | 7704 | Consumer | $      650.00 | $            - | $        5.00 |
| THL-400040050 | 7705 | Consumer | $      400.00 | $       1,597.00 | $       60.79 |
| THL-400040069 | 7706 | Consumer | $      597.00 | $         793.00 | $       31.48 |
| THL-400040077 | 7707 | Consumer | $      780.00 | $       2,397.00 | $       91.83 |
| THL-400040085 | 7708 | Consumer | $      600.00 | $       1,587.00 | $       61.06 |
| THL-400040093 | 7709 | Consumer | $      396.00 | $       1,596.00 | $       60.74 |
| THL-400040107 | 7710 | Consumer | $      597.00 | $         796.00 | $       31.59 |
| THL-400040115 | 7711 | Consumer | $       50.00 | $          90.00 | $        5.00 |
| THL-400040123 | 7712 | Consumer | $      100.00 | $          50.00 | $        5.00 |
| THL-400040131 | 7713 | Consumer | $       90.00 | $          80.00 | $        5.00 |
| THL-400040140 | 7714 | Consumer | $    1,000.00 | $       4,000.00 | $      152.25 |
| THL-400040158 | 7715 | Consumer | $    5,000.00 | $       4,500.00 | $      183.90 |
| THL-400040166 | 7716 | Consumer | $    3,580.00 | $       4,260.00 | $      170.34 |
| THL-400040174 | 7717 | Consumer | $    9,000.00 | $         750.00 | $       57.24 |
| THL-400040182 | 7718 | Consumer | $      990.00 | $            - | $        5.00 |
| THL-400040190 | 7719 | Consumer | $    8,000.00 | $       8,000.00 | $      324.04 |
| THL-400040204 | 7720 | Consumer | $    5,250.00 | $       8,500.00 | $      333.70 |
| THL-400040212 | 7721 | Consumer | $    3,500.00 | $      10,000.00 | $      383.88 |
| THL-400040271 | 7722 | Consumer | $        3.00 | $           3.00 | $        5.00 |
| THL-400040301 | 7723 | Consumer | $      100.00 | $         100.00 | $        5.00 |
| THL-400040310 | 7724 | Consumer | $    3,947.00 | $            - | $       12.85 |
| THL-400040336 | 7725 | Consumer | $    1,800.00 | $         750.00 | $       33.80 |
| THL-400040379 | 7726 | Consumer | $           - | $       1,245.00 | $       46.37 |
| THL-400040387 | 7727 | Consumer | $   39,986.00 | $      46,987.00 | $    1,880.38 |
| THL-400040395 | 7728 | Consumer | $           - | $      32,500.00 | $    1,210.58 |
| THL-400040409 | 7729 | Consumer | $    2,457.00 | $       2,685.00 | $      108.01 |
| THL-400040417 | 7730 | Consumer | $    1,357.00 | $       5,468.00 | $      208.10 |
| THL-400040425 | 7731 | Consumer | $    2,756.00 | $            - | $        8.97 |
| THL-400040441 | 7732 | Consumer | $    4,062.00 | $       7,994.00 | $      310.99 |
| THL-400040476 | 7733 | Consumer | $      553.00 | $            - | $        5.00 |
| THL-400040484 | 7734 | Consumer | $      720.00 | $         720.00 | $       29.16 |
| THL-400040492 | 7735 | Consumer | $    2,800.00 | $       2,500.00 | $      102.24 |
| THL-400040506 | 7736 | Consumer | $           - | $         340.00 | $       12.66 |
| THL-400040565 | 7737 | Consumer | $       50.00 | $          50.00 | $        5.00 |
| THL-400040573 | 7738 | Consumer | $    6,500.00 | $            - | $       21.16 |
| THL-400040611 | 7739 | Consumer | $   29,500.00 | $      40,000.00 | $    1,585.99 |
| THL-400040689 | 7740 | Consumer | $    5,000.00 | $            - | $       16.28 |
| THL-400040700 | 7741 | Consumer | $       50.00 | $          50.00 | $        5.00 |
| THL-400040719 | 7742 | Consumer | $       50.00 | $          50.00 | $        5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400040727 | 7743 | Consumer | $ 2,723.00 | $ - | $ 8.87 |
| THL-400040735 | 7744 | Consumer | $ 5,800.00 | $ 7,400.00 | $ 294.52 |
| THL-400040743 | 7745 | Consumer | $ - | $ 796.00 | $ 29.65 |
| THL-400040760 | 7746 | Consumer | $ - | $ 1,945.00 | $ 72.45 |
| THL-400040778 | 7747 | Consumer | $ 9,540.00 | $ - | $ 31.06 |
| THL-400040786 | 7748 | Consumer | $ 22,222.00 | $ 333.00 | $ 84.75 |
| THL-400040808 | 7749 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400040816 | 7750 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-400040824 | 7751 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-400040832 | 7752 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-400040840 | 7753 | Consumer | $ 500.00 | $ 400.00 | $ 16.53 |
| THL-400040859 | 7754 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400040867 | 7755 | Consumer | $ 600.00 | $ 450.00 | $ 18.71 |
| THL-400040875 | 7756 | Consumer | $ 68,450.00 | $ 55,059.00 | $ 2,273.72 |
| THL-400040956 | 7757 | Consumer | $ 63,500.00 | $ 58,456.00 | $ 2,384.14 |
| THL-400040964 | 7758 | Consumer | $ 67,000.00 | $ 53,000.00 | $ 2,192.31 |
| THL-400040972 | 7759 | Consumer | $ 71,000.00 | $ 64,000.00 | $ 2,615.07 |
| THL-400040999 | 7760 | Consumer | $ 65,000.00 | $ 54,800.00 | $ 2,252.85 |
| THL-400041006 | 7761 | Consumer | $ 67,000.00 | $ 53,000.00 | $ 2,192.31 |
| THL-400041014 | 7762 | Consumer | $ 3,700.00 | $ 12,000.00 | $ 459.03 |
| THL-400041030 | 7763 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-400041057 | 7764 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400041081 | 7765 | Consumer | $ 2,888.00 | $ - | $ 9.40 |
| THL-400041090 | 7766 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-400041103 | 7767 | Consumer | $ 500.00 | $ 350.00 | $ 14.67 |
| THL-400041154 | 7768 | Consumer | $ 65.00 | $ 75.00 | $ 5.00 |
| THL-400041170 | 7769 | Consumer | $ 72.00 | $ 55.00 | $ 5.00 |
| THL-400041189 | 7770 | Consumer | $ 1,280.00 | $ 489.00 | $ 22.38 |
| THL-400041197 | 7771 | Consumer | $ 9,000.00 | $ 5,000.00 | $ 215.54 |
| THL-400041200 | 7772 | Consumer | $ 18,000.00 | $ - | $ 58.60 |
| THL-400041219 | 7773 | Consumer | $ 9,000.00 | $ 5,000.00 | $ 215.54 |
| THL-400041227 | 7774 | Consumer | $ 9,000.00 | $ 5,000.00 | $ 215.54 |
| THL-400041235 | 7775 | Consumer | $ 9,000.00 | $ 5,000.00 | $ 215.54 |
| THL-400041243 | 7776 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400041251 | 7777 | Consumer | $ 450.00 | $ 400.00 | $ 16.37 |
| THL-400041278 | 7778 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400041294 | 7779 | Consumer | $ 1,000.00 | $ 1,500.00 | $ 59.13 |
| THL-400041308 | 7780 | Consumer | $ 20,000.00 | $ 12,000.00 | $ 512.09 |
| THL-400041316 | 7781 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-400041324 | 7782 | Consumer | $ 397.00 | $ 562.00 | $ 22.22 |
| THL-400041340 | 7783 | Consumer | $ 490.00 | $ 450.00 | $ 18.36 |
| THL-400041359 | 7784 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400041375 | 7785 | Consumer | $ 250.00 | $ 300.00 | $ 11.98 |
| THL-400041383 | 7786 | Consumer | $ 100.00 | $ 250.00 | $ 9.64 |
| THL-400041391 | 7787 | Consumer | $ 1,900.00 | $ 1,800.00 | $ 73.24 |
| THL-400041405 | 7788 | Consumer | $ 2,753.00 | $ 3,266.00 | $ 130.61 |
| THL-400041413 | 7789 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400041421 | 7790 | Consumer | $ 300.00 | $ 250.00 | $ 10.29 |
| THL-400041537 | 7791 | Consumer | $ 6,500.00 | $ 2,250.00 | $ 104.97 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400041561 | 7792 | Consumer | $ 4,263.00 | $ 3,500.00 | $ 144.25 |
| THL-400041570 | 7793 | Consumer | $ 1,970.00 | $ 1,200.00 | $ 51.11 |
| THL-400041588 | 7794 | Consumer | $ 275.00 | $ 350.00 | $ 13.94 |
| THL-400041600 | 7795 | Consumer | $ 6,851.00 | $ - | $ 22.30 |
| THL-400041618 | 7796 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400041642 | 7797 | Consumer | $ - | $ 4,800.00 | $ 178.79 |
| THL-400041669 | 7798 | Consumer | $ 2,496.00 | $ 5,385.00 | $ 208.71 |
| THL-400041677 | 7799 | Consumer | $ 5,200.00 | $ - | $ 16.93 |
| THL-400041685 | 7800 | Consumer | $ 90.00 | $ 98.00 | $ 5.00 |
| THL-400041707 | 7801 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400041723 | 7802 | Consumer | $ 2,700.00 | $ - | $ 8.79 |
| THL-400041731 | 7803 | Consumer | $ 2,400.00 | $ - | $ 7.81 |
| THL-400041758 | 7804 | Consumer | $ 550.00 | $ 575.00 | $ 23.21 |
| THL-400041766 | 7805 | Consumer | $ 750.00 | $ 500.00 | $ 21.06 |
| THL-400041774 | 7806 | Consumer | $ 1,745.00 | $ 3,247.00 | $ 126.63 |
| THL-400041782 | 7807 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-400041790 | 7808 | Consumer | $ 450.00 | $ 545.00 | $ 21.77 |
| THL-400041812 | 7809 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400041820 | 7810 | Consumer | $ 3,052.00 | $ 291.00 | $ 20.78 |
| THL-400041839 | 7811 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400041847 | 7812 | Consumer | $ 2,500.00 | $ 10,250.00 | $ 389.94 |
| THL-400041855 | 7813 | Consumer | $ 16,543.00 | $ 93,562.00 | $ 3,538.92 |
| THL-400041863 | 7814 | Consumer | $ 2,451.00 | $ 1,372.00 | $ 59.09 |
| THL-400041871 | 7815 | Consumer | $ - | $ 21.66 | $ 5.00 |
| THL-400041880 | 7816 | Consumer | $ 9,575.00 | $ 4,925.00 | $ 214.62 |
| THL-400041898 | 7817 | Consumer | $ 3,500.00 | $ 9,538.00 | $ 366.67 |
| THL-400041901 | 7818 | Consumer | $ 3,500.00 | $ 11,538.00 | $ 441.17 |
| THL-400041910 | 7819 | Consumer | $ 540.00 | $ 700.00 | $ 27.83 |
| THL-400041928 | 7820 | Consumer | $ 749.00 | $ 480.00 | $ 20.32 |
| THL-400041936 | 7821 | Consumer | $ 433.00 | $ 280.00 | $ 11.84 |
| THL-400041944 | 7822 | Consumer | $ 1,900.00 | $ - | $ 6.19 |
| THL-400041952 | 7823 | Consumer | $ 150.00 | $ 300.00 | $ 11.66 |
| THL-400041960 | 7824 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400041979 | 7825 | Consumer | $ 5,900.00 | $ - | $ 19.21 |
| THL-400041987 | 7826 | Consumer | $ 20,012.00 | $ 6,400.00 | $ 303.54 |
| THL-400041995 | 7827 | Consumer | $ 5,700.00 | $ - | $ 18.56 |
| THL-400042002 | 7828 | Consumer | $ 208.00 | $ 124.00 | $ 5.30 |
| THL-400042010 | 7829 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-400042029 | 7830 | Consumer | $ 12,000.00 | $ - | $ 39.07 |
| THL-400042037 | 7831 | Consumer | $ 850.00 | $ 900.00 | $ 36.29 |
| THL-400042045 | 7832 | Consumer | $ 22,314.00 | $ - | $ 72.65 |
| THL-400042061 | 7833 | Consumer | $ 5,914.00 | $ - | $ 19.25 |
| THL-400042070 | 7834 | Consumer | $ 233.00 | $ 78.00 | $ 5.00 |
| THL-400042088 | 7835 | Consumer | $ 280.00 | $ 50,000.00 | $ 1,863.34 |
| THL-400042100 | 7836 | Consumer | $ 5,400.00 | $ - | $ 17.58 |
| THL-400042118 | 7837 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400042126 | 7838 | Consumer | $ 39,876.00 | $ 42,987.00 | $ 1,731.03 |
| THL-400042134 | 7839 | Consumer | $ 25.00 | $ 20.00 | $ 5.00 |
| THL-400042142 | 7840 | Consumer | $ 1,800.00 | $ 1,800.00 | $ 72.91 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400042150 | 7841 | Consumer | $ 397.00 | $ 1,598.00 | $ 60.81 |
| THL-400042169 | 7842 | Consumer | $ - | $ 1,745.00 | $ 65.00 |
| THL-400042177 | 7843 | Consumer | $ 400.00 | $ 800.00 | $ 31.10 |
| THL-400042185 | 7844 | Consumer | $ 17,732.00 | $ - | $ 57.73 |
| THL-400042193 | 7845 | Consumer | $ 400.00 | $ 1,596.00 | $ 60.75 |
| THL-400042207 | 7846 | Consumer | $ 600.00 | $ 1,580.00 | $ 60.80 |
| THL-400042215 | 7847 | Consumer | $ 480.00 | $ 1,700.00 | $ 64.88 |
| THL-400042231 | 7848 | Consumer | $ 397.00 | $ 699.00 | $ 27.33 |
| THL-400042240 | 7849 | Consumer | $ 50,000.00 | $ 55,000.00 | $ 2,211.46 |
| THL-400042266 | 7850 | Consumer | $ 21,000.00 | $ 23,000.00 | $ 925.09 |
| THL-400042274 | 7851 | Consumer | $ 1,400.00 | $ 1,290.00 | $ 52.61 |
| THL-400042282 | 7852 | Consumer | $ 780.00 | $ 525.00 | $ 22.10 |
| THL-400042304 | 7853 | Consumer | $ 1,850.00 | $ - | $ 6.02 |
| THL-400042339 | 7854 | Consumer | $ 6,000.00 | $ 10,000.00 | $ 392.02 |
| THL-400042347 | 7855 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-400042363 | 7856 | Consumer | $ 100,000.00 | $ 1,000.00 | $ 362.81 |
| THL-400042380 | 7857 | Consumer | $ 7,500.00 | $ - | $ 24.42 |
| THL-400042398 | 7858 | Consumer | $ 55,050.00 | $ - | $ 179.22 |
| THL-400042401 | 7859 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400042428 | 7860 | Consumer | $ - | $ 680.00 | $ 25.33 |
| THL-400042444 | 7861 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400042452 | 7862 | Consumer | $ 5.00 | $ 3.00 | $ 5.00 |
| THL-400042509 | 7863 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400042525 | 7864 | Consumer | $ 1,972.00 | $ 2,500.00 | $ 99.54 |
| THL-400042541 | 7865 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400042550 | 7866 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400042584 | 7867 | Consumer | $ 8.00 | $ 5.00 | $ 5.00 |
| THL-400042592 | 7868 | Consumer | $ 1,356.00 | $ - | $ 5.00 |
| THL-400042606 | 7869 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400042614 | 7870 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400042630 | 7871 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400042649 | 7872 | Consumer | $ 275.00 | $ 200.00 | $ 8.35 |
| THL-400042657 | 7873 | Consumer | $ 87.00 | $ 165.00 | $ 6.43 |
| THL-400042665 | 7874 | Consumer | $ 54.00 | $ - | $ 5.00 |
| THL-400042673 | 7875 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400042681 | 7876 | Consumer | $ 590.00 | $ 1,100.00 | $ 42.89 |
| THL-400042738 | 7877 | Consumer | $ 680.00 | $ 965.00 | $ 38.15 |
| THL-400042746 | 7878 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-400042754 | 7879 | Consumer | $ 2,600.00 | $ 1,100.00 | $ 49.43 |
| THL-400042762 | 7880 | Consumer | $ 2,300.00 | $ 4,400.00 | $ 171.38 |
| THL-400042770 | 7881 | Consumer | $ 15,000.00 | $ 24,599.00 | $ 965.11 |
| THL-400042789 | 7882 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-400042800 | 7883 | Consumer | $ 5,200.00 | $ 5,200.00 | $ 210.62 |
| THL-400042843 | 7884 | Consumer | $ 250.00 | $ 150.00 | $ 6.40 |
| THL-400042851 | 7885 | Consumer | $ 20,201.00 | $ 20.00 | $ 66.51 |
| THL-400042860 | 7886 | Consumer | $ 526.00 | $ - | $ 5.00 |
| THL-400042886 | 7887 | Consumer | $ - | $ 521.00 | $ 19.41 |
| THL-400042894 | 7888 | Consumer | $ 2,946.00 | $ - | $ 9.59 |
| THL-400042908 | 7889 | Consumer | $ - | $ 1,470.00 | $ 54.76 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400042940 | 7890 | Consumer | $ 720.00 | $ - | $ 5.00 |
| THL-400043025 | 7891 | Consumer | $ 27.00 | $ 34.00 | $ 5.00 |
| THL-400043033 | 7892 | Consumer | $ 175.00 | $ 125.00 | $ 5.23 |
| THL-400043041 | 7893 | Consumer | $ 37.00 | $ 42.00 | $ 5.00 |
| THL-400043050 | 7894 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400043068 | 7895 | Consumer | $ 550.00 | $ 235.00 | $ 10.54 |
| THL-400043076 | 7896 | Consumer | $ 5,000.00 | $ 8,500.00 | $ 332.89 |
| THL-400043084 | 7897 | Consumer | $ - | $ 1,812.00 | $ 67.49 |
| THL-400043092 | 7898 | Consumer | $ 472.00 | $ - | $ 5.00 |
| THL-400043106 | 7899 | Consumer | $ 22,222.00 | $ 222.00 | $ 80.62 |
| THL-400043114 | 7900 | Consumer | $ 100.00 | $ 222.00 | $ 8.60 |
| THL-400043122 | 7901 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-400043130 | 7902 | Consumer | $ 23,512.00 | $ - | $ 76.55 |
| THL-400043149 | 7903 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400043157 | 7904 | Consumer | $ 33,363.00 | $ 33,333.00 | $ 1,350.23 |
| THL-400043165 | 7905 | Consumer | $ 2,313.00 | $ 1,935.00 | $ 79.61 |
| THL-400043181 | 7906 | Consumer | $ 2,950.00 | $ - | $ 9.60 |
| THL-400043203 | 7907 | Consumer | $ - | $ 1,267.00 | $ 47.19 |
| THL-400043211 | 7908 | Consumer | $ 1,200.00 | $ 2,100.00 | $ 82.13 |
| THL-400043238 | 7909 | Consumer | $ 2,688.00 | $ - | $ 8.75 |
| THL-400043246 | 7910 | Consumer | $ - | $ 1,500.00 | $ 55.87 |
| THL-400043262 | 7911 | Consumer | $ 6,482.00 | $ - | $ 21.10 |
| THL-400043270 | 7912 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400043289 | 7913 | Consumer | $ 450.00 | $ 850.00 | $ 33.13 |
| THL-400043297 | 7914 | Consumer | $ 500.00 | $ 10,000.00 | $ 374.12 |
| THL-400043335 | 7915 | Consumer | $ 25.00 | $ 175.00 | $ 6.60 |
| THL-400043343 | 7916 | Consumer | $ 400.00 | $ 4,000.00 | $ 150.29 |
| THL-400043351 | 7917 | Consumer | $ 6,687.00 | $ 10,277.00 | $ 404.57 |
| THL-400043378 | 7918 | Consumer | $ 386.00 | $ - | $ 5.00 |
| THL-400043394 | 7919 | Consumer | $ 5,490.00 | $ 5,789.00 | $ 233.50 |
| THL-400043408 | 7920 | Consumer | $ 220.68 | $ 506.00 | $ 19.57 |
| THL-400043416 | 7921 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400043424 | 7922 | Consumer | $ 1,870.00 | $ 2,900.00 | $ 114.11 |
| THL-400043432 | 7923 | Consumer | $ 475.00 | $ 750.00 | $ 29.49 |
| THL-400043467 | 7924 | Consumer | $ 325.00 | $ 119.00 | $ 5.49 |
| THL-400043475 | 7925 | Consumer | $ 1,918.00 | $ - | $ 6.24 |
| THL-400043491 | 7926 | Consumer | $ 29,987.00 | $ 38,989.00 | $ 1,549.92 |
| THL-400043513 | 7927 | Consumer | $ 1,972.00 | $ 1,000.00 | $ 43.67 |
| THL-400043521 | 7928 | Consumer | $ - | $ 544.00 | $ 20.26 |
| THL-400043530 | 7929 | Consumer | $ 1,972.00 | $ 797.00 | $ 36.11 |
| THL-400043556 | 7930 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400043564 | 7931 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400043572 | 7932 | Consumer | $ 300.00 | $ 550.00 | $ 21.47 |
| THL-400043580 | 7933 | Consumer | $ 500.00 | $ 800.00 | $ 31.43 |
| THL-400043599 | 7934 | Consumer | $ 5,030.00 | $ 9,000.00 | $ 351.62 |
| THL-400043602 | 7935 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400043610 | 7936 | Consumer | $ 130.00 | $ 200.00 | $ 7.87 |
| THL-400043629 | 7937 | Consumer | $ 4,121.00 | $ 2,456.00 | $ 104.90 |
| THL-400043645 | 7938 | Consumer | $ 60.00 | $ 90.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400043653 | 7939 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400043661 | 7940 | Consumer | $ 1,789.00 | $ 3,270.00 | $ 127.62 |
| THL-400043670 | 7941 | Consumer | $ 873.00 | $ - | $ 5.00 |
| THL-400043688 | 7942 | Consumer | $ 396.00 | $ 789.00 | $ 30.68 |
| THL-400043700 | 7943 | Consumer | $ 578.00 | $ 1,596.00 | $ 61.33 |
| THL-400043718 | 7944 | Consumer | $ 380.00 | $ 699.00 | $ 27.28 |
| THL-400043726 | 7945 | Consumer | $ 379.00 | $ 1,600.00 | $ 60.83 |
| THL-400043734 | 7946 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400043742 | 7947 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400043750 | 7948 | Consumer | $ 30.00 | $ 35.00 | $ 5.00 |
| THL-400043769 | 7949 | Consumer | $ 252.00 | $ 20.00 | $ 5.00 |
| THL-400043777 | 7950 | Consumer | $ 900.00 | $ 300.00 | $ 14.10 |
| THL-400043793 | 7951 | Consumer | $ 354.00 | $ 567.00 | $ 22.27 |
| THL-400043807 | 7952 | Consumer | $ 600.00 | $ 325.00 | $ 14.06 |
| THL-400043815 | 7953 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400043823 | 7954 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400043831 | 7955 | Consumer | $ 742.00 | $ 473.00 | $ 20.04 |
| THL-400043858 | 7956 | Consumer | $ 20,000.00 | $ 20,000.00 | $ 810.08 |
| THL-400043874 | 7957 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400043882 | 7958 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-400043904 | 7959 | Consumer | $ - | $ 55,000.00 | $ 2,048.68 |
| THL-400043939 | 7960 | Consumer | $ 1,972.00 | $ 2,250.00 | $ 90.23 |
| THL-400043955 | 7961 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400043963 | 7962 | Consumer | $ 56,000.00 | $ 84,000.00 | $ 3,311.21 |
| THL-400043971 | 7963 | Consumer | $ 9,186.00 | $ 17,412.00 | $ 678.48 |
| THL-400043980 | 7964 | Consumer | $ 234.00 | $ 330.00 | $ 13.05 |
| THL-400043998 | 7965 | Consumer | $ 85.00 | $ - | $ 5.00 |
| THL-400044005 | 7966 | Consumer | $ 3,468.00 | $ 5,563.00 | $ 218.50 |
| THL-400044013 | 7967 | Consumer | $ - | $ 2,295.00 | $ 85.49 |
| THL-400044021 | 7968 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400044030 | 7969 | Consumer | $ 250.00 | $ 535.00 | $ 20.74 |
| THL-400044048 | 7970 | Consumer | $ 872.00 | $ 60.00 | $ 5.07 |
| THL-400044056 | 7971 | Consumer | $ 366.00 | $ 200.00 | $ 8.64 |
| THL-400044064 | 7972 | Consumer | $ 665.00 | $ 289.00 | $ 12.93 |
| THL-400044072 | 7973 | Consumer | $ 5,000.00 | $ 4,500.00 | $ 183.90 |
| THL-400044099 | 7974 | Consumer | $ 900.00 | $ 1,000.00 | $ 40.18 |
| THL-400044145 | 7975 | Consumer | $ 578.00 | $ - | $ 5.00 |
| THL-400044153 | 7976 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-400044161 | 7977 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400044170 | 7978 | Consumer | $ 2,500.00 | $ 2,300.00 | $ 93.81 |
| THL-400044188 | 7979 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400044200 | 7980 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400044218 | 7981 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400044226 | 7982 | Consumer | $ 45,009.00 | $ 4,500.00 | $ 314.15 |
| THL-400044234 | 7983 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400044250 | 7984 | Consumer | $ 1,972.00 | $ 25.00 | $ 7.35 |
| THL-400044269 | 7985 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400044277 | 7986 | Consumer | $ 315.00 | $ - | $ 5.00 |
| THL-400044285 | 7987 | Consumer | $ 2,200.00 | $ 1,500.00 | $ 63.03 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400044293 | 7988 | Consumer | $ 3,000.00 | $ 3,500.00 | $ 140.14 |
| THL-400044307 | 7989 | Consumer | $ 325.00 | $ 415.00 | $ 16.52 |
| THL-400044315 | 7990 | Consumer | $ 299.00 | $ 387.00 | $ 15.39 |
| THL-400044323 | 7991 | Consumer | $ 500.00 | $ 750.00 | $ 29.57 |
| THL-400044340 | 7992 | Consumer | $ 400.00 | $ 250.00 | $ 10.61 |
| THL-400044366 | 7993 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400044382 | 7994 | Consumer | $ 1,938.00 | $ 1,600.00 | $ 65.91 |
| THL-400044390 | 7995 | Consumer | $ 3,200.00 | $ 4,300.00 | $ 170.59 |
| THL-400044404 | 7996 | Consumer | $ 1,900.00 | $ 2,100.00 | $ 84.41 |
| THL-400044412 | 7997 | Consumer | $ 3,200.00 | $ 2,800.00 | $ 114.72 |
| THL-400044439 | 7998 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400044447 | 7999 | Consumer | $ 400.00 | $ 350.00 | $ 14.34 |
| THL-400044498 | 8000 | Consumer | $ 3,000.00 | $ 1,000.00 | $ 47.02 |
| THL-400044501 | 8001 | Consumer | $ 28,987.00 | $ 35,989.00 | $ 1,434.91 |
| THL-400044510 | 8002 | Consumer | $ 259.00 | $ 312.00 | $ 12.46 |
| THL-400044528 | 8003 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400044609 | 8004 | Consumer | $ 250.00 | $ 1,000.00 | $ 38.06 |
| THL-400044617 | 8005 | Consumer | $ 2.00 | $ 4.00 | $ 5.00 |
| THL-400044633 | 8006 | Consumer | $ 8,342.00 | $ 13,878.00 | $ 544.10 |
| THL-400044650 | 8007 | Consumer | $ 3,302.00 | $ 2,923.00 | $ 119.63 |
| THL-400044668 | 8008 | Consumer | $ 350.00 | $ 550.00 | $ 21.63 |
| THL-400044676 | 8009 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400044684 | 8010 | Consumer | $ 240.00 | $ 430.00 | $ 16.80 |
| THL-400044706 | 8011 | Consumer | $ 22,908.00 | $ - | $ 74.58 |
| THL-400044714 | 8012 | Consumer | $ 8,000.00 | $ 5,000.00 | $ 212.29 |
| THL-400044722 | 8013 | Consumer | $ 8,069.00 | $ 16,338.00 | $ 634.84 |
| THL-400044749 | 8014 | Consumer | $ 679.00 | $ 265.00 | $ 12.08 |
| THL-400044757 | 8015 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400044765 | 8016 | Consumer | $ 135.00 | $ - | $ 5.00 |
| THL-400044773 | 8017 | Consumer | $ 4,865.00 | $ 3,265.00 | $ 137.46 |
| THL-400044781 | 8018 | Consumer | $ 1,460.00 | $ 1,460.00 | $ 59.13 |
| THL-400044803 | 8019 | Consumer | $ - | $ 150.00 | $ 5.59 |
| THL-400044811 | 8020 | Consumer | $ 435.00 | $ 689.00 | $ 27.08 |
| THL-400044820 | 8021 | Consumer | $ 2,789.00 | $ 2,548.00 | $ 103.99 |
| THL-400044838 | 8022 | Consumer | $ 544.00 | $ - | $ 5.00 |
| THL-400044854 | 8023 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-400044862 | 8024 | Consumer | $ 650.00 | $ 550.00 | $ 22.61 |
| THL-400044870 | 8025 | Consumer | $ 650.00 | $ 550.00 | $ 22.61 |
| THL-400044889 | 8026 | Consumer | $ 650.00 | $ 500.00 | $ 20.74 |
| THL-400044897 | 8027 | Consumer | $ 550.00 | $ 650.00 | $ 26.00 |
| THL-400044900 | 8028 | Consumer | $ 550.00 | $ 650.00 | $ 26.00 |
| THL-400044927 | 8029 | Consumer | $ 550.00 | $ 650.00 | $ 26.00 |
| THL-400044935 | 8030 | Consumer | $ 650.00 | $ 550.00 | $ 22.61 |
| THL-400044943 | 8031 | Consumer | $ 650.00 | $ 550.00 | $ 22.61 |
| THL-400044951 | 8032 | Consumer | $ 550.00 | $ 650.00 | $ 26.00 |
| THL-400044978 | 8033 | Consumer | $ 2,677.00 | $ 1,976.00 | $ 82.32 |
| THL-400044986 | 8034 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400044994 | 8035 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400045036 | 8036 | Consumer | $ 7,200.00 | $ 45,200.00 | $ 1,707.08 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400045044 | 8037 | Consumer | $              - | $          572.00 | $        21.31 |
| THL-400045052 | 8038 | Consumer | $       5,000.00 | $        9,000.00 | $       351.52 |
| THL-400045060 | 8039 | Consumer | $       1,265.00 | $        1,500.00 | $        59.99 |
| THL-400045079 | 8040 | Consumer | $         500.00 | $          250.00 | $        10.94 |
| THL-400045087 | 8041 | Consumer | $         500.00 | $              - | $         5.00 |
| THL-400045095 | 8042 | Consumer | $         500.00 | $              - | $         5.00 |
| THL-400045109 | 8043 | Consumer | $       7,500.00 | $       13,250.00 | $       517.96 |
| THL-400045117 | 8044 | Consumer | $      11,000.00 | $        8,000.00 | $       333.80 |
| THL-400045125 | 8045 | Consumer | $          50.00 | $           20.00 | $         5.00 |
| THL-400045176 | 8046 | Consumer | $      22,222.00 | $           55.00 | $        74.40 |
| THL-400045184 | 8047 | Consumer | $         550.00 | $          600.00 | $        24.14 |
| THL-400045192 | 8048 | Consumer | $       4,000.00 | $        3,500.00 | $       143.39 |
| THL-400045206 | 8049 | Consumer | $       1,000.00 | $        1,000.00 | $        40.51 |
| THL-400045214 | 8050 | Consumer | $       1,972.00 | $              - | $         6.42 |
| THL-400045222 | 8051 | Consumer | $         300.00 | $          450.00 | $        17.74 |
| THL-400045249 | 8052 | Consumer | $         453.00 | $          626.00 | $        24.79 |
| THL-400045281 | 8053 | Consumer | $      20,000.00 | $       40,000.00 | $     1,555.06 |
| THL-400045303 | 8054 | Consumer | $              - | $       15,796.00 | $       588.38 |
| THL-400045311 | 8055 | Consumer | $      29,879.00 | $       39,985.00 | $     1,586.67 |
| THL-400045338 | 8056 | Consumer | $         500.00 | $          800.00 | $        31.43 |
| THL-400045354 | 8057 | Consumer | $       1,500.00 | $          900.00 | $        38.40 |
| THL-400045362 | 8058 | Consumer | $         500.00 | $              - | $         5.00 |
| THL-400045370 | 8059 | Consumer | $       1,400.00 | $              - | $         5.00 |
| THL-400045419 | 8060 | Consumer | $       1,200.00 | $        1,300.00 | $        52.33 |
| THL-400045427 | 8061 | Consumer | $       1,300.00 | $        1,200.00 | $        48.93 |
| THL-400045435 | 8062 | Consumer | $         500.00 | $        2,000.00 | $        76.13 |
| THL-400045443 | 8063 | Consumer | $       5,500.00 | $        4,500.00 | $       185.53 |
| THL-400045451 | 8064 | Consumer | $       3,200.00 | $        1,800.00 | $        77.47 |
| THL-400045508 | 8065 | Consumer | $          45.00 | $           40.00 | $         5.00 |
| THL-400045540 | 8066 | Consumer | $         100.00 | $          100.00 | $         5.00 |
| THL-400045567 | 8067 | Consumer | $       6,000.00 | $        4,000.00 | $       168.52 |
| THL-400045575 | 8068 | Consumer | $              - | $       12,186.00 | $       453.91 |
| THL-400045583 | 8069 | Consumer | $       1,500.00 | $        2,200.00 | $        86.83 |
| THL-400045591 | 8070 | Consumer | $         600.00 | $          275.00 | $        12.19 |
| THL-400045605 | 8071 | Consumer | $         300.00 | $          300.00 | $        12.15 |
| THL-400045613 | 8072 | Consumer | $              - | $        5,555.00 | $       206.92 |
| THL-400045630 | 8073 | Consumer | $       2,200.00 | $        6,000.00 | $       230.65 |
| THL-400045648 | 8074 | Consumer | $       8,000.00 | $        5,500.00 | $       230.92 |
| THL-400045656 | 8075 | Consumer | $              - | $      100,000.00 | $     3,724.87 |
| THL-400045664 | 8076 | Consumer | $         340.00 | $          580.00 | $        22.71 |
| THL-400045672 | 8077 | Consumer | $       6,500.00 | $              - | $        21.16 |
| THL-400045680 | 8078 | Consumer | $         350.00 | $          350.00 | $        14.18 |
| THL-400045702 | 8079 | Consumer | $       1,200.00 | $        2,400.00 | $        93.31 |
| THL-400045729 | 8080 | Consumer | $         780.00 | $              - | $         5.00 |
| THL-400045737 | 8081 | Consumer | $      18,000.00 | $       21,000.00 | $       840.82 |
| THL-400045753 | 8082 | Consumer | $       1,000.00 | $          500.00 | $        21.88 |
| THL-400045788 | 8083 | Consumer | $         500.00 | $          500.00 | $        20.25 |
| THL-400045796 | 8084 | Consumer | $      35,000.00 | $              - | $       113.95 |
| THL-400045800 | 8085 | Consumer | $         200.00 | $          100.00 | $         5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400045818 | 8086 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400045826 | 8087 | Consumer | $ 2,222.00 | $ - | $ 7.23 |
| THL-400045834 | 8088 | Consumer | $ 22,222.00 | $ - | $ 72.35 |
| THL-400045850 | 8089 | Consumer | $ 11,000.00 | $ 7,500.00 | $ 315.18 |
| THL-400045885 | 8090 | Consumer | $ 210.00 | $ 721.00 | $ 27.54 |
| THL-400045940 | 8091 | Consumer | $ 10,284.00 | $ 6,722.00 | $ 283.87 |
| THL-400045966 | 8092 | Consumer | $ 790.00 | $ - | $ 5.00 |
| THL-400045990 | 8093 | Consumer | $ 795.00 | $ 639.00 | $ 26.39 |
| THL-400046024 | 8094 | Consumer | $ 68.00 | $ - | $ 5.00 |
| THL-400046032 | 8095 | Consumer | $ 1,601.00 | $ 1,203.00 | $ 50.02 |
| THL-400046040 | 8096 | Consumer | $ 2,100.00 | $ 1,730.00 | $ 71.28 |
| THL-400046059 | 8097 | Consumer | $ 8,240.00 | $ - | $ 26.83 |
| THL-400046075 | 8098 | Consumer | $ 867.00 | $ 582.00 | $ 24.50 |
| THL-400046083 | 8099 | Consumer | $ 120,000.00 | $ 9,000.00 | $ 725.92 |
| THL-400046091 | 8100 | Consumer | $ 20,000.00 | $ 90,000.00 | $ 3,417.49 |
| THL-400046113 | 8101 | Consumer | $ 7,888.00 | $ - | $ 25.68 |
| THL-400046121 | 8102 | Consumer | $ 1,200.00 | $ 500.00 | $ 22.53 |
| THL-400046156 | 8103 | Consumer | $ 800.00 | $ 2,400.00 | $ 92.00 |
| THL-400046164 | 8104 | Consumer | $ 23,456.00 | $ 23,476.00 | $ 950.81 |
| THL-400046431 | 8105 | Consumer | $ 1,200.00 | $ 850.00 | $ 35.57 |
| THL-400046440 | 8106 | Consumer | $ 900.00 | $ 700.00 | $ 29.00 |
| THL-400046458 | 8107 | Consumer | $ 1,000.00 | $ 200.00 | $ 10.71 |
| THL-400046466 | 8108 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400046474 | 8109 | Consumer | $ - | $ 3,900.00 | $ 145.27 |
| THL-400046482 | 8110 | Consumer | $ 750.00 | $ - | $ 5.00 |
| THL-400046490 | 8111 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400046504 | 8112 | Consumer | $ - | $ 12,800.00 | $ 476.78 |
| THL-400046512 | 8113 | Consumer | $ 9,600.00 | $ - | $ 31.25 |
| THL-400046520 | 8114 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-400046539 | 8115 | Consumer | $ 1,602.00 | $ 2,300.00 | $ 90.89 |
| THL-400046547 | 8116 | Consumer | $ 6,600.00 | $ - | $ 21.49 |
| THL-400046555 | 8117 | Consumer | $ 15,000.00 | $ - | $ 48.83 |
| THL-400046563 | 8118 | Consumer | $ 43.00 | $ - | $ 5.00 |
| THL-400046571 | 8119 | Consumer | $ 3,000.00 | $ 2,700.00 | $ 110.34 |
| THL-400046580 | 8120 | Consumer | $ 250.00 | $ 150.00 | $ 6.40 |
| THL-400046610 | 8121 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400046644 | 8122 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400046652 | 8123 | Consumer | $ 9,000.00 | $ - | $ 29.30 |
| THL-400046687 | 8124 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400046695 | 8125 | Consumer | $ 5,000.00 | $ 13,000.00 | $ 500.51 |
| THL-400046709 | 8126 | Consumer | $ 5,000.00 | $ 13,000.00 | $ 500.51 |
| THL-400046717 | 8127 | Consumer | $ 39,987.00 | $ 37,984.00 | $ 1,545.03 |
| THL-400046725 | 8128 | Consumer | $ 1,749.00 | $ - | $ 5.69 |
| THL-400046741 | 8129 | Consumer | $ 1,723.74 | $ 731.00 | $ 32.84 |
| THL-400046750 | 8130 | Consumer | $ 1,723.74 | $ - | $ 5.61 |
| THL-400046784 | 8131 | Consumer | $ 1,788.00 | $ 798.00 | $ 35.54 |
| THL-400046792 | 8132 | Consumer | $ 495.00 | $ 495.00 | $ 20.05 |
| THL-400046806 | 8133 | Consumer | $ 450.00 | $ 425.00 | $ 17.30 |
| THL-400046814 | 8134 | Consumer | $ 227.00 | $ 154.00 | $ 6.48 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400046849 | 8135 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400046857 | 8136 | Consumer | $ 8,000.00 | $ 7,000.00 | $ 286.79 |
| THL-400046881 | 8137 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400046890 | 8138 | Consumer | $ 35,000.00 | $ 17,000.00 | $ 747.18 |
| THL-400046946 | 8139 | Consumer | $ 4,212.00 | $ - | $ 13.71 |
| THL-400046962 | 8140 | Consumer | $ 800.00 | $ 20,000.00 | $ 747.57 |
| THL-400047020 | 8141 | Consumer | $ 450.00 | $ 600.00 | $ 23.82 |
| THL-400047039 | 8142 | Consumer | $ 14,000.00 | $ 24,000.00 | $ 939.55 |
| THL-400047047 | 8143 | Consumer | $ - | $ 12,820.00 | $ 477.53 |
| THL-400047063 | 8144 | Consumer | $ 4,767.00 | $ 9,765.00 | $ 379.25 |
| THL-400047071 | 8145 | Consumer | $ 12,750.00 | $ 11,750.00 | $ 479.18 |
| THL-400047080 | 8146 | Consumer | $ 2,950.00 | $ 4,670.00 | $ 183.55 |
| THL-400047098 | 8147 | Consumer | $ 1,400.00 | $ 200.00 | $ 12.01 |
| THL-400047101 | 8148 | Consumer | $ 1,000.00 | $ 250.00 | $ 12.57 |
| THL-400047110 | 8149 | Consumer | $ 1,100.00 | $ 200.00 | $ 11.03 |
| THL-400047128 | 8150 | Consumer | $ 220.00 | $ 285.00 | $ 11.34 |
| THL-400047136 | 8151 | Consumer | $ 378.00 | $ 542.00 | $ 21.42 |
| THL-400047144 | 8152 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-400047152 | 8153 | Consumer | $ 9,250.00 | $ 8,364.00 | $ 341.66 |
| THL-400047160 | 8154 | Consumer | $ 14,958.00 | $ 6,438.00 | $ 288.51 |
| THL-400047195 | 8155 | Consumer | $ 2,978.00 | $ 1,200.00 | $ 54.40 |
| THL-400047209 | 8156 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400047241 | 8157 | Consumer | $ 250.00 | $ 550.00 | $ 21.30 |
| THL-400047250 | 8158 | Consumer | $ 1,200.00 | $ 1,100.00 | $ 44.88 |
| THL-400047268 | 8159 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400047276 | 8160 | Consumer | $ 325.00 | $ 246.00 | $ 10.22 |
| THL-400047306 | 8161 | Consumer | $ 198.00 | $ 89.00 | $ 5.00 |
| THL-400047314 | 8162 | Consumer | $ - | $ 1,770.00 | $ 65.93 |
| THL-400047322 | 8163 | Consumer | $ - | $ 110.00 | $ 5.00 |
| THL-400047330 | 8164 | Consumer | $ 125.00 | $ - | $ 5.00 |
| THL-400047357 | 8165 | Consumer | $ 300.00 | $ 450.00 | $ 17.74 |
| THL-400047365 | 8166 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-400047373 | 8167 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400047381 | 8168 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400047390 | 8169 | Consumer | $ - | $ 1,020.00 | $ 37.99 |
| THL-400047411 | 8170 | Consumer | $ 150.00 | $ 350.00 | $ 13.53 |
| THL-400047438 | 8171 | Consumer | $ 600.00 | $ 195.00 | $ 9.21 |
| THL-400047446 | 8172 | Consumer | $ 316.00 | $ 261.00 | $ 10.75 |
| THL-400047454 | 8173 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400047462 | 8174 | Consumer | $ 1,200.00 | $ 1,600.00 | $ 63.51 |
| THL-400047470 | 8175 | Consumer | $ 852.00 | $ 1,011.00 | $ 40.43 |
| THL-400047489 | 8176 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400047497 | 8177 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400047500 | 8178 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400047519 | 8179 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400047527 | 8180 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400047543 | 8181 | Consumer | $ 850.00 | $ - | $ 5.00 |
| THL-400047578 | 8182 | Consumer | $ 300.00 | $ 800.00 | $ 30.78 |
| THL-400047586 | 8183 | Consumer | $ 300.00 | $ 800.00 | $ 30.78 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400047594 | 8184 | Consumer | $ 9,500.00 | $ - | $ 30.93 |
| THL-400047616 | 8185 | Consumer | $ 225.00 | $ - | $ 5.00 |
| THL-400047624 | 8186 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-400047632 | 8187 | Consumer | $ 2,015.00 | $ 1,653.00 | $ 68.13 |
| THL-400047640 | 8188 | Consumer | $ 15,000.00 | $ 45,260.00 | $ 1,734.71 |
| THL-400047659 | 8189 | Consumer | $ - | $ 9,900.00 | $ 368.76 |
| THL-400047667 | 8190 | Consumer | $ - | $ 75,000.00 | $ 2,793.65 |
| THL-400047675 | 8191 | Consumer | $ 745.00 | $ 2,500.00 | $ 95.55 |
| THL-400047683 | 8192 | Consumer | $ 250.00 | $ 200.00 | $ 8.26 |
| THL-400047691 | 8193 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400047705 | 8194 | Consumer | $ 1,000.00 | $ 200.00 | $ 10.71 |
| THL-400047713 | 8195 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-400047721 | 8196 | Consumer | $ 305.00 | $ - | $ 5.00 |
| THL-400047730 | 8197 | Consumer | $ 1,973.00 | $ 1,973.00 | $ 79.91 |
| THL-400047756 | 8198 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400047780 | 8199 | Consumer | $ 1,600.00 | $ 1,600.00 | $ 64.81 |
| THL-400047829 | 8200 | Consumer | $ 1,900.00 | $ 3,600.00 | $ 140.29 |
| THL-400047837 | 8201 | Consumer | $ 1,300.00 | $ 99,900.00 | $ 3,725.37 |
| THL-400047853 | 8202 | Consumer | $ 1,500.00 | $ 2,000.00 | $ 79.38 |
| THL-400047861 | 8203 | Consumer | $ 4,000.00 | $ 3,350.00 | $ 137.80 |
| THL-400047870 | 8204 | Consumer | $ 6,790.00 | $ 3,580.00 | $ 155.46 |
| THL-400047888 | 8205 | Consumer | $ 6,000.00 | $ 20,000.00 | $ 764.50 |
| THL-400047896 | 8206 | Consumer | $ 3,000.00 | $ 5,000.00 | $ 196.01 |
| THL-400047918 | 8207 | Consumer | $ 1,550.00 | $ 1,120.00 | $ 46.77 |
| THL-400047926 | 8208 | Consumer | $ 419.00 | $ 623.00 | $ 24.57 |
| THL-400047934 | 8209 | Consumer | $ 209.00 | $ 349.00 | $ 13.68 |
| THL-400047942 | 8210 | Consumer | $ 75.00 | $ 125.00 | $ 5.00 |
| THL-400047985 | 8211 | Consumer | $ 1,200.00 | $ 450.00 | $ 20.67 |
| THL-400047993 | 8212 | Consumer | $ 5,916.00 | $ 18,000.00 | $ 689.74 |
| THL-400048000 | 8213 | Consumer | $ 45.00 | $ - | $ 5.00 |
| THL-400048019 | 8214 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400048035 | 8215 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400048043 | 8216 | Consumer | $ 2,500.00 | $ 1,200.00 | $ 52.84 |
| THL-400048051 | 8217 | Consumer | $ 2,800.00 | $ 1,500.00 | $ 64.99 |
| THL-400048078 | 8218 | Consumer | $ - | $ 75.00 | $ 5.00 |
| THL-400048086 | 8219 | Consumer | $ 6,200.00 | $ 2,100.00 | $ 98.40 |
| THL-400048094 | 8220 | Consumer | $ 5,802.00 | $ - | $ 18.89 |
| THL-400048108 | 8221 | Consumer | $ 1,656.00 | $ 1,896.00 | $ 76.01 |
| THL-400048159 | 8222 | Consumer | $ 1,852.00 | $ 1,874.00 | $ 75.83 |
| THL-400048175 | 8223 | Consumer | $ 2,198.00 | $ 2,250.00 | $ 90.97 |
| THL-400048183 | 8224 | Consumer | $ 2,000.00 | $ 6,500.00 | $ 248.63 |
| THL-400048191 | 8225 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400048205 | 8226 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400048213 | 8227 | Consumer | $ 3,271.00 | $ - | $ 10.65 |
| THL-400048230 | 8228 | Consumer | $ 2,439.00 | $ - | $ 7.94 |
| THL-400048248 | 8229 | Consumer | $ 27,000.00 | $ - | $ 87.90 |
| THL-400048264 | 8230 | Consumer | $ 450.00 | $ 1,500.00 | $ 57.34 |
| THL-400048302 | 8231 | Consumer | $ 575.00 | $ - | $ 5.00 |
| THL-400048310 | 8232 | Consumer | $ 3,500.00 | $ 856.00 | $ 43.27 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400048329 | 8233 | Consumer | $ 7,500.00 | $ 1,250.00 | $ 70.98 |
| THL-400048345 | 8234 | Consumer | $ 5,916.00 | $ 22,314.00 | $ 850.43 |
| THL-400048353 | 8235 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-400048361 | 8236 | Consumer | $ 250.00 | $ 100.00 | $ 5.00 |
| THL-400048370 | 8237 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-400048388 | 8238 | Consumer | $ 6,200.00 | $ 9,800.00 | $ 385.22 |
| THL-400048396 | 8239 | Consumer | $ 8,600.00 | $ 11,500.00 | $ 456.36 |
| THL-400048418 | 8240 | Consumer | $ - | $ 4,982.00 | $ 185.57 |
| THL-400048426 | 8241 | Consumer | $ 3,487.00 | $ 4,258.00 | $ 169.95 |
| THL-400048442 | 8242 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400048469 | 8243 | Consumer | $ 385.00 | $ - | $ 5.00 |
| THL-400048507 | 8244 | Consumer | $ 7,497.00 | $ - | $ 24.41 |
| THL-400048515 | 8245 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400048523 | 8246 | Consumer | $ 33,936.91 | $ 9,987.89 | $ 482.53 |
| THL-400048540 | 8247 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048558 | 8248 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048566 | 8249 | Consumer | $ 799.00 | $ 230.00 | $ 11.17 |
| THL-400048574 | 8250 | Consumer | $ 600.00 | $ 1,300.00 | $ 50.37 |
| THL-400048582 | 8251 | Consumer | $ 300.00 | $ 580.00 | $ 22.58 |
| THL-400048590 | 8252 | Consumer | $ 440.00 | $ 590.00 | $ 23.41 |
| THL-400048604 | 8253 | Consumer | $ 365.00 | $ 455.00 | $ 18.14 |
| THL-400048612 | 8254 | Consumer | $ 285.00 | $ 420.00 | $ 16.57 |
| THL-400048620 | 8255 | Consumer | $ 400.00 | $ 550.00 | $ 21.79 |
| THL-400048663 | 8256 | Consumer | $ 500.00 | $ 550.00 | $ 22.12 |
| THL-400048671 | 8257 | Consumer | $ 6,000.00 | $ 7,000.00 | $ 280.27 |
| THL-400048680 | 8258 | Consumer | $ 8,739.00 | $ - | $ 28.45 |
| THL-400048698 | 8259 | Consumer | $ 1,700.00 | $ 750.00 | $ 33.47 |
| THL-400048701 | 8260 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400048728 | 8261 | Consumer | $ 20,000.00 | $ - | $ 65.11 |
| THL-400048736 | 8262 | Consumer | $ 18,000.00 | $ 4,600.00 | $ 229.94 |
| THL-400048744 | 8263 | Consumer | $ 10,000.00 | $ 3,500.00 | $ 162.93 |
| THL-400048752 | 8264 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400048779 | 8265 | Consumer | $ 4,500.00 | $ 6,500.00 | $ 256.77 |
| THL-400048795 | 8266 | Consumer | $ 200.00 | $ 350.00 | $ 13.69 |
| THL-400048809 | 8267 | Consumer | $ 2,200.00 | $ 1,120.00 | $ 48.88 |
| THL-400048817 | 8268 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048825 | 8269 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400048833 | 8270 | Consumer | $ 5,000.00 | $ 13,000.00 | $ 500.51 |
| THL-400048841 | 8271 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048850 | 8272 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048868 | 8273 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400048876 | 8274 | Consumer | $ 9,000.00 | $ 13,000.00 | $ 513.53 |
| THL-400048884 | 8275 | Consumer | $ 7,800.00 | $ 11,650.00 | $ 459.34 |
| THL-400048892 | 8276 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-400048906 | 8277 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400048914 | 8278 | Consumer | $ 24.00 | $ 24.00 | $ 5.00 |
| THL-400048922 | 8279 | Consumer | $ 3,653.00 | $ - | $ 11.89 |
| THL-400048930 | 8280 | Consumer | $ 2,400.00 | $ 2,800.00 | $ 112.11 |
| THL-400048949 | 8281 | Consumer | $ 2,100.00 | $ 1,570.00 | $ 65.32 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400048957 | 8282 | Consumer | $ 1,589.00 | $ 1,798.00 | $ 72.14 |
| THL-400048965 | 8283 | Consumer | $ 3,200.00 | $ 2,189.00 | $ 91.96 |
| THL-400048973 | 8284 | Consumer | $ 45,609.00 | $ 124.00 | $ 153.11 |
| THL-400048981 | 8285 | Consumer | $ 1,877.00 | $ 1,593.00 | $ 65.45 |
| THL-400048990 | 8286 | Consumer | $ 123,498.00 | $ - | $ 402.07 |
| THL-400049007 | 8287 | Consumer | $ 4,800.00 | $ 9,800.00 | $ 380.67 |
| THL-400049015 | 8288 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400049066 | 8289 | Consumer | $ 1,200.00 | $ 880.00 | $ 36.69 |
| THL-400049074 | 8290 | Consumer | $ 35,845.00 | $ - | $ 116.70 |
| THL-400049082 | 8291 | Consumer | $ 883.00 | $ - | $ 5.00 |
| THL-400049090 | 8292 | Consumer | $ 5,000.00 | $ 10,273.00 | $ 398.94 |
| THL-400049139 | 8293 | Consumer | $ - | $ 875.00 | $ 32.59 |
| THL-400049147 | 8294 | Consumer | $ 9,500.00 | $ - | $ 30.93 |
| THL-400049155 | 8295 | Consumer | $ 1,793.00 | $ - | $ 5.84 |
| THL-400049163 | 8296 | Consumer | $ 17,000.00 | $ 11,000.00 | $ 465.09 |
| THL-400049171 | 8297 | Consumer | $ 15,500.00 | $ 16,700.00 | $ 672.51 |
| THL-400049180 | 8298 | Consumer | $ 8,500.00 | $ 4,300.00 | $ 187.84 |
| THL-400049210 | 8299 | Consumer | $ 1,900.00 | $ 1,900.00 | $ 76.96 |
| THL-400049236 | 8300 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-400049244 | 8301 | Consumer | $ 285.00 | $ - | $ 5.00 |
| THL-400049252 | 8302 | Consumer | $ 4,000.00 | $ 9,000.00 | $ 348.26 |
| THL-400049260 | 8303 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-400049295 | 8304 | Consumer | $ 232.00 | $ 374.00 | $ 14.69 |
| THL-400049309 | 8305 | Consumer | $ 550.00 | $ 50.00 | $ 5.00 |
| THL-400049325 | 8306 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400049350 | 8307 | Consumer | $ 60.00 | $ 60.00 | $ 5.00 |
| THL-400049392 | 8308 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400049406 | 8309 | Consumer | $ 300.00 | $ 225.00 | $ 9.36 |
| THL-400049465 | 8310 | Consumer | $ 225.00 | $ 325.00 | $ 12.84 |
| THL-400049473 | 8311 | Consumer | $ 1,800.00 | $ 1,200.00 | $ 50.56 |
| THL-400049481 | 8312 | Consumer | $ 17,000.00 | $ 25,000.00 | $ 986.57 |
| THL-400049503 | 8313 | Consumer | $ 595.00 | $ 345.00 | $ 14.79 |
| THL-400049511 | 8314 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400049520 | 8315 | Consumer | $ 3,096.00 | $ 13,329.00 | $ 506.57 |
| THL-400049546 | 8316 | Consumer | $ 173.00 | $ 267.00 | $ 10.51 |
| THL-400049554 | 8317 | Consumer | $ 5,916.00 | $ 10,647.00 | $ 415.85 |
| THL-400049597 | 8318 | Consumer | $ 455.00 | $ 298.00 | $ 12.58 |
| THL-400049600 | 8319 | Consumer | $ 292.00 | $ 320.00 | $ 12.87 |
| THL-400049627 | 8320 | Consumer | $ - | $ 4,200.00 | $ 156.44 |
| THL-400049643 | 8321 | Consumer | $ 4,800.00 | $ 5,260.00 | $ 211.56 |
| THL-400049660 | 8322 | Consumer | $ 6,038.00 | $ - | $ 19.66 |
| THL-400049708 | 8323 | Consumer | $ 1,301.00 | $ 425.00 | $ 20.07 |
| THL-400049716 | 8324 | Consumer | $ 90.00 | $ 80.00 | $ 5.00 |
| THL-400049724 | 8325 | Consumer | $ 6,287.00 | $ 83,739.00 | $ 3,139.64 |
| THL-400049732 | 8326 | Consumer | $ 5,000.00 | $ 4,600.00 | $ 187.62 |
| THL-400049740 | 8327 | Consumer | $ 450.00 | $ 600.00 | $ 23.82 |
| THL-400049775 | 8328 | Consumer | $ 1,475.00 | $ 1,850.00 | $ 73.71 |
| THL-400049783 | 8329 | Consumer | $ 4,175.00 | $ 1,440.00 | $ 67.23 |
| THL-400049805 | 8330 | Consumer | $ - | $ 2,245.00 | $ 83.62 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400049813 | 8331 | Consumer | $ 19,720.00 | $ - | $ 64.20 |
| THL-400049830 | 8332 | Consumer | $ 20,000.00 | $ - | $ 65.11 |
| THL-400049848 | 8333 | Consumer | $ 75.00 | $ 159.00 | $ 6.16 |
| THL-400049856 | 8334 | Consumer | $ 5,950.00 | $ - | $ 19.37 |
| THL-400049872 | 8335 | Consumer | $ 8,914.00 | $ - | $ 29.02 |
| THL-400049880 | 8336 | Consumer | $ - | $ 35,707.00 | $ 1,330.04 |
| THL-400049902 | 8337 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-400049929 | 8338 | Consumer | $ - | $ 23,987.68 | $ 893.51 |
| THL-400049937 | 8339 | Consumer | $ - | $ 9,800.00 | $ 365.04 |
| THL-400049953 | 8340 | Consumer | $ 250.00 | $ 100.00 | $ 5.00 |
| THL-400049988 | 8341 | Consumer | $ 900.00 | $ 800.00 | $ 32.73 |
| THL-400049996 | 8342 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400050005 | 8343 | Consumer | $ 27,608.00 | $ 28,689.00 | $ 1,158.51 |
| THL-400050021 | 8344 | Consumer | $ 300.00 | $ 30,000.00 | $ 1,118.44 |
| THL-400050030 | 8345 | Consumer | $ 4,321.00 | $ 22,314.00 | $ 845.24 |
| THL-400050048 | 8346 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400050056 | 8347 | Consumer | $ 600.00 | $ 600.00 | $ 24.30 |
| THL-400050064 | 8348 | Consumer | $ 65.00 | $ 34.00 | $ 5.00 |
| THL-400050072 | 8349 | Consumer | $ 1,601.00 | $ 869.00 | $ 37.58 |
| THL-400050080 | 8350 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-400050099 | 8351 | Consumer | $ 1,870.00 | $ - | $ 6.09 |
| THL-400050102 | 8352 | Consumer | $ 32.00 | $ 75.00 | $ 5.00 |
| THL-400050129 | 8353 | Consumer | $ 1,000.00 | $ 3,000.00 | $ 115.01 |
| THL-400050137 | 8354 | Consumer | $ - | $ 5,267.00 | $ 196.19 |
| THL-400050161 | 8355 | Consumer | $ - | $ 7,965.00 | $ 296.69 |
| THL-400050170 | 8356 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-400050188 | 8357 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400050250 | 8358 | Consumer | $ 300.00 | $ 1,000.00 | $ 38.23 |
| THL-400050269 | 8359 | Consumer | $ 4,500.00 | $ 8,200.00 | $ 320.09 |
| THL-400050285 | 8360 | Consumer | $ 300.00 | $ 1,000.00 | $ 38.23 |
| THL-400050315 | 8361 | Consumer | $ - | $ 12,500.00 | $ 465.61 |
| THL-400050323 | 8362 | Consumer | $ 3,500.00 | $ 2,200.00 | $ 93.34 |
| THL-400050331 | 8363 | Consumer | $ 86.00 | $ 42.00 | $ 5.00 |
| THL-400050340 | 8364 | Consumer | $ 67.00 | $ 38.00 | $ 5.00 |
| THL-400050366 | 8365 | Consumer | $ 3,000.00 | $ 2,500.00 | $ 102.89 |
| THL-400050374 | 8366 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400050382 | 8367 | Consumer | $ 789.00 | $ 165.00 | $ 8.72 |
| THL-400050390 | 8368 | Consumer | $ - | $ 4,929.00 | $ 183.60 |
| THL-400050404 | 8369 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400050439 | 8370 | Consumer | $ 25.00 | $ 15.00 | $ 5.00 |
| THL-400050447 | 8371 | Consumer | $ - | $ 6,642.00 | $ 247.41 |
| THL-400050617 | 8372 | Consumer | $ 1,975.00 | $ 20,000.00 | $ 751.40 |
| THL-400050625 | 8373 | Consumer | $ 35.00 | $ 48.00 | $ 5.00 |
| THL-400050633 | 8374 | Consumer | $ - | $ 700.00 | $ 26.07 |
| THL-400050641 | 8375 | Consumer | $ 495.00 | $ 525.00 | $ 21.17 |
| THL-400050650 | 8376 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-400050668 | 8377 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-400050676 | 8378 | Consumer | $ 1,900.00 | $ 1,200.00 | $ 50.89 |
| THL-400050684 | 8379 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400050692 | 8380 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400050706 | 8381 | Consumer | $ 87.00 | $ 90.00 | $ 5.00 |
| THL-400050714 | 8382 | Consumer | $ 4,800.00 | $ 3,500.00 | $ 146.00 |
| THL-400050749 | 8383 | Consumer | $ - | $ 590.00 | $ 21.98 |
| THL-400050757 | 8384 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400050765 | 8385 | Consumer | $ 6,975.00 | $ - | $ 22.71 |
| THL-400050781 | 8386 | Consumer | $ 1,500.00 | $ 800.00 | $ 34.68 |
| THL-400050790 | 8387 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400050811 | 8388 | Consumer | $ 54.00 | $ - | $ 5.00 |
| THL-400050838 | 8389 | Consumer | $ 775.00 | $ 745.00 | $ 30.27 |
| THL-400050846 | 8390 | Consumer | $ 3,944.00 | $ 22,313.00 | $ 843.97 |
| THL-400050854 | 8391 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400050862 | 8392 | Consumer | $ 26,949.03 | $ - | $ 87.74 |
| THL-400050870 | 8393 | Consumer | $ 1,300.00 | $ 763.00 | $ 32.65 |
| THL-400050889 | 8394 | Consumer | $ 782.00 | $ 1,237.00 | $ 48.63 |
| THL-400050897 | 8395 | Consumer | $ 1,534.00 | $ 952.00 | $ 40.45 |
| THL-400050900 | 8396 | Consumer | $ 2,654.00 | $ - | $ 8.64 |
| THL-400050935 | 8397 | Consumer | $ 300.00 | $ 3,000.00 | $ 112.73 |
| THL-400050943 | 8398 | Consumer | $ 600.00 | $ 129.00 | $ 6.76 |
| THL-400050951 | 8399 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-400050960 | 8400 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400050978 | 8401 | Consumer | $ 43,621.00 | $ - | $ 142.01 |
| THL-400050986 | 8402 | Consumer | $ 621.00 | $ 582.00 | $ 23.70 |
| THL-400050994 | 8403 | Consumer | $ 100.00 | $ 250.00 | $ 9.64 |
| THL-400051001 | 8404 | Consumer | $ 1,400.00 | $ 1,200.00 | $ 49.26 |
| THL-400051010 | 8405 | Consumer | $ 8,500.00 | $ 6,700.00 | $ 277.24 |
| THL-400051028 | 8406 | Consumer | $ 9,500.00 | $ 8,400.00 | $ 343.82 |
| THL-400051036 | 8407 | Consumer | $ 1,950.00 | $ - | $ 6.35 |
| THL-400051044 | 8408 | Consumer | $ 1,975.00 | $ - | $ 6.43 |
| THL-400051052 | 8409 | Consumer | $ 2,488.00 | $ - | $ 8.10 |
| THL-400051060 | 8410 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-400051079 | 8411 | Consumer | $ 3,800.00 | $ 23,000.00 | $ 869.09 |
| THL-400051087 | 8412 | Consumer | $ 300.00 | $ 475.00 | $ 18.67 |
| THL-400051281 | 8413 | Consumer | $ 9,000.00 | $ 70,009.00 | $ 2,637.04 |
| THL-400051290 | 8414 | Consumer | $ 580.00 | $ - | $ 5.00 |
| THL-400061295 | 8415 | Consumer | $ 300.00 | $ 150.00 | $ 6.57 |
| THL-400061309 | 8416 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-400061333 | 8417 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400061341 | 8418 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400061350 | 8419 | Consumer | $ - | $ 7,500.00 | $ 279.37 |
| THL-400061368 | 8420 | Consumer | $ 5.00 | $ 100.00 | $ 5.00 |
| THL-400061376 | 8421 | Consumer | $ 3.00 | $ 3.00 | $ 5.00 |
| THL-400061457 | 8422 | Consumer | $ 965.00 | $ - | $ 5.00 |
| THL-400061465 | 8423 | Consumer | $ 97,498.00 | $ - | $ 317.42 |
| THL-400061473 | 8424 | Consumer | $ 9,000.00 | $ 13,000.00 | $ 513.53 |
| THL-400061490 | 8425 | Consumer | $ 4,444.00 | $ 333.00 | $ 26.87 |
| THL-400061503 | 8426 | Consumer | $ 510.00 | $ - | $ 5.00 |
| THL-400061511 | 8427 | Consumer | $ 8,000.00 | $ 9,000.00 | $ 361.29 |
| THL-400061520 | 8428 | Consumer | $ 400.00 | $ 550.00 | $ 21.79 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400061538 | 8429 | Consumer | $ 250.00 | $ 550.00 | $ 21.30 |
| THL-400061546 | 8430 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400061570 | 8431 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-400061589 | 8432 | Consumer | $ - | $ 65.00 | $ 5.00 |
| THL-400061597 | 8433 | Consumer | $ 1,542.00 | $ 217.00 | $ 13.10 |
| THL-400061600 | 8434 | Consumer | $ 473.00 | $ 830.00 | $ 32.46 |
| THL-400061619 | 8435 | Consumer | $ 89.00 | $ 75.00 | $ 5.00 |
| THL-400061627 | 8436 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400061635 | 8437 | Consumer | $ 6,630.00 | $ 16,543.00 | $ 637.78 |
| THL-400061643 | 8438 | Consumer | $ 9,800.00 | $ 1,900.00 | $ 102.68 |
| THL-400061651 | 8439 | Consumer | $ 959.00 | $ 1,300.00 | $ 51.54 |
| THL-400061660 | 8440 | Consumer | $ 470.00 | $ 690.00 | $ 27.23 |
| THL-400061678 | 8441 | Consumer | $ 257.00 | $ - | $ 5.00 |
| THL-400061686 | 8442 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-400061775 | 8443 | Consumer | $ 1,000.00 | $ 3,000.00 | $ 115.01 |
| THL-400061791 | 8444 | Consumer | $ 1,000.00 | $ 3,000.00 | $ 115.01 |
| THL-400061813 | 8445 | Consumer | $ 120.00 | $ 75.00 | $ 5.00 |
| THL-400061848 | 8446 | Consumer | $ 9,312.00 | $ 6,849.00 | $ 285.44 |
| THL-400061856 | 8447 | Consumer | $ 98.00 | $ 99.00 | $ 5.00 |
| THL-400061864 | 8448 | Consumer | $ 3,750.00 | $ 2,200.00 | $ 94.16 |
| THL-400061872 | 8449 | Consumer | $ 3,672.00 | $ 22,314.00 | $ 843.12 |
| THL-400061880 | 8450 | Consumer | $ 3,672.00 | $ 44,628.00 | $ 1,674.28 |
| THL-400061899 | 8451 | Consumer | $ - | $ 14,529.00 | $ 541.19 |
| THL-400061902 | 8452 | Consumer | $ 8,819.00 | $ - | $ 28.71 |
| THL-400061910 | 8453 | Consumer | $ 2,842.00 | $ - | $ 9.25 |
| THL-400061929 | 8454 | Consumer | $ - | $ 7,708.00 | $ 287.11 |
| THL-400061937 | 8455 | Consumer | $ 425.00 | $ 275.00 | $ 11.62 |
| THL-400061945 | 8456 | Consumer | $ 6,519.00 | $ - | $ 21.22 |
| THL-400061953 | 8457 | Consumer | $ 9,860.00 | $ 3,780.00 | $ 172.90 |
| THL-400061961 | 8458 | Consumer | $ 300.00 | $ 2,000.00 | $ 75.48 |
| THL-400061970 | 8459 | Consumer | $ 1,500.00 | $ 1,100.00 | $ 45.85 |
| THL-400062011 | 8460 | Consumer | $ 2,119.00 | $ 7,655.00 | $ 292.04 |
| THL-400062020 | 8461 | Consumer | $ - | $ 1,051.00 | $ 39.15 |
| THL-400062038 | 8462 | Consumer | $ 1,900.00 | $ 1,300.00 | $ 54.61 |
| THL-400062046 | 8463 | Consumer | $ 100.00 | $ 500.00 | $ 18.95 |
| THL-400062054 | 8464 | Consumer | $ 659.00 | $ - | $ 5.00 |
| THL-400062062 | 8465 | Consumer | $ 63.00 | $ - | $ 5.00 |
| THL-400062070 | 8466 | Consumer | $ 95.00 | $ 55.00 | $ 5.00 |
| THL-400062089 | 8467 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400062097 | 8468 | Consumer | $ 1,972.00 | $ 8,000.00 | $ 304.41 |
| THL-400062100 | 8469 | Consumer | $ 40.00 | $ 40.00 | $ 5.00 |
| THL-400062119 | 8470 | Consumer | $ - | $ 582.00 | $ 21.68 |
| THL-400062135 | 8471 | Consumer | $ 330.00 | $ 3.00 | $ 5.00 |
| THL-400062143 | 8472 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400062160 | 8473 | Consumer | $ - | $ 8,997.00 | $ 335.13 |
| THL-400062178 | 8474 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400062186 | 8475 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-400062216 | 8476 | Consumer | $ - | $ 6,103.00 | $ 227.33 |
| THL-400062224 | 8477 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400062240 | 8478 | Consumer | $ 3,300.00 | $ 1,500.00 | $ 66.61 |
| THL-400062267 | 8479 | Consumer | $ 1,950.00 | $ 20,100.00 | $ 755.05 |
| THL-400062275 | 8480 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400062283 | 8481 | Consumer | $ 6,500.00 | $ 3,000.00 | $ 132.91 |
| THL-400062291 | 8482 | Consumer | $ 7,220.00 | $ 2,389.00 | $ 112.50 |
| THL-400062321 | 8483 | Consumer | $ 2,000.00 | $ 20.00 | $ 7.25 |
| THL-400062330 | 8484 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400062348 | 8485 | Consumer | $ 4,789.00 | $ 2,453.00 | $ 106.96 |
| THL-400062356 | 8486 | Consumer | $ 1,980.00 | $ 3,210.00 | $ 126.02 |
| THL-400062364 | 8487 | Consumer | $ 2,500.00 | $ 650.00 | $ 32.35 |
| THL-400062372 | 8488 | Consumer | $ - | $ 16,692.00 | $ 621.75 |
| THL-400062380 | 8489 | Consumer | $ 2,200.00 | $ 500.00 | $ 25.78 |
| THL-400062399 | 8490 | Consumer | $ - | $ 8,481.00 | $ 315.91 |
| THL-400062402 | 8491 | Consumer | $ 16,906.00 | $ - | $ 55.04 |
| THL-400062410 | 8492 | Consumer | $ 8,862.00 | $ - | $ 28.85 |
| THL-400062429 | 8493 | Consumer | $ 639.00 | $ 1,106.00 | $ 43.28 |
| THL-400062437 | 8494 | Consumer | $ 980.00 | $ 860.00 | $ 35.22 |
| THL-400062445 | 8495 | Consumer | $ - | $ 7,572.00 | $ 282.05 |
| THL-400062461 | 8496 | Consumer | $ 1,972.00 | $ 797.00 | $ 36.11 |
| THL-400062488 | 8497 | Consumer | $ 80.00 | $ 75.00 | $ 5.00 |
| THL-400062496 | 8498 | Consumer | $ 500.00 | $ 200.00 | $ 9.08 |
| THL-400062500 | 8499 | Consumer | $ 228.00 | $ 189.00 | $ 7.78 |
| THL-400062518 | 8500 | Consumer | $ 5,277.00 | $ - | $ 17.18 |
| THL-400062534 | 8501 | Consumer | $ - | $ 18,500.00 | $ 689.10 |
| THL-400062542 | 8502 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400062550 | 8503 | Consumer | $ 1,700.00 | $ 1,600.00 | $ 65.13 |
| THL-400062569 | 8504 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400062577 | 8505 | Consumer | $ 27,608.00 | $ 31,840.00 | $ 1,275.88 |
| THL-400062585 | 8506 | Consumer | $ 276.00 | $ - | $ 5.00 |
| THL-400062593 | 8507 | Consumer | $ 300.00 | $ 1,000.00 | $ 38.23 |
| THL-400062607 | 8508 | Consumer | $ 432.00 | $ 176.00 | $ 7.97 |
| THL-400062615 | 8509 | Consumer | $ 523.00 | $ 234.00 | $ 10.42 |
| THL-400062666 | 8510 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400062674 | 8511 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400062682 | 8512 | Consumer | $ 90.00 | $ 90.00 | $ 5.00 |
| THL-400062704 | 8513 | Consumer | $ 3,600.00 | $ - | $ 11.72 |
| THL-400062712 | 8514 | Consumer | $ 352.00 | $ 406.00 | $ 16.27 |
| THL-400062887 | 8515 | Consumer | $ 610.00 | $ 1,750.00 | $ 67.18 |
| THL-400062917 | 8516 | Consumer | $ 1,500.00 | $ 953.00 | $ 40.38 |
| THL-400062933 | 8517 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400062976 | 8518 | Consumer | $ 3,000.00 | $ 7,000.00 | $ 270.51 |
| THL-400062984 | 8519 | Consumer | $ 457.00 | $ - | $ 5.00 |
| THL-400063000 | 8520 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400063018 | 8521 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-400063026 | 8522 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-400063034 | 8523 | Consumer | $ 476.00 | $ - | $ 5.00 |
| THL-400063042 | 8524 | Consumer | $ 400.00 | $ - | $ 5.00 |
| THL-400063050 | 8525 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-400063085 | 8526 | Consumer | $ 37.00 | $ 52.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400063093 | 8527 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400063107 | 8528 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400063115 | 8529 | Consumer | $ 3,200.00 | $ 3,700.00 | $ 148.24 |
| THL-400063123 | 8530 | Consumer | $ 1,554.00 | $ - | $ 5.06 |
| THL-400063131 | 8531 | Consumer | $ 89.00 | $ 78.00 | $ 5.00 |
| THL-400063140 | 8532 | Consumer | $ 5,500.00 | $ 2,850.00 | $ 124.07 |
| THL-400063166 | 8533 | Consumer | $ 500.00 | $ 450.00 | $ 18.39 |
| THL-400063174 | 8534 | Consumer | $ 1,972.00 | $ 8,528.00 | $ 324.08 |
| THL-400063182 | 8535 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-400063204 | 8536 | Consumer | $ 55.00 | $ 102.00 | $ 5.00 |
| THL-400063212 | 8537 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400063220 | 8538 | Consumer | $ 90.00 | $ - | $ 5.00 |
| THL-400063239 | 8539 | Consumer | $ 1,256.00 | $ 1,301.00 | $ 52.55 |
| THL-400063247 | 8540 | Consumer | $ 2,000.00 | $ 1,000.00 | $ 43.76 |
| THL-400063255 | 8541 | Consumer | $ 125.00 | $ 650.00 | $ 24.62 |
| THL-400063271 | 8542 | Consumer | $ 50.00 | $ 10.00 | $ 5.00 |
| THL-400063310 | 8543 | Consumer | $ 85.00 | $ 70.00 | $ 5.00 |
| THL-400063344 | 8544 | Consumer | $ 10.00 | $ - | $ 5.00 |
| THL-400063387 | 8545 | Consumer | $ 890.00 | $ 749.00 | $ 30.80 |
| THL-400063395 | 8546 | Consumer | $ - | $ 21,000.00 | $ 782.22 |
| THL-400063409 | 8547 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400063417 | 8548 | Consumer | $ 30.00 | $ - | $ 5.00 |
| THL-400063425 | 8549 | Consumer | $ 800.00 | $ 1,500.00 | $ 58.47 |
| THL-400063433 | 8550 | Consumer | $ 1,200.00 | $ 4,000.00 | $ 152.90 |
| THL-400063441 | 8551 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-400063450 | 8552 | Consumer | $ 3,000.00 | $ 4,200.00 | $ 166.21 |
| THL-400063484 | 8553 | Consumer | $ 9,860.00 | $ 66,942.00 | $ 2,525.60 |
| THL-400063506 | 8554 | Consumer | $ 300.00 | $ 160.00 | $ 6.94 |
| THL-400063514 | 8555 | Consumer | $ 5,700.00 | $ 7,400.00 | $ 294.20 |
| THL-400063522 | 8556 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400063530 | 8557 | Consumer | $ 3,500.00 | $ 5,000.00 | $ 197.63 |
| THL-400063565 | 8558 | Consumer | $ 5.00 | $ 7.00 | $ 5.00 |
| THL-400063581 | 8559 | Consumer | $ 1,600.00 | $ 3,000.00 | $ 116.96 |
| THL-400063590 | 8560 | Consumer | $ 378.00 | $ 460.00 | $ 18.36 |
| THL-400063611 | 8561 | Consumer | $ 344.00 | $ 52.00 | $ 5.00 |
| THL-400063620 | 8562 | Consumer | $ 725.00 | $ 650.00 | $ 26.57 |
| THL-400063638 | 8563 | Consumer | $ 325.00 | $ 400.00 | $ 15.96 |
| THL-400063646 | 8564 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400063654 | 8565 | Consumer | $ 989.00 | $ 786.00 | $ 32.50 |
| THL-400063670 | 8566 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400063689 | 8567 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400063697 | 8568 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400063700 | 8569 | Consumer | $ 45.00 | $ 120.00 | $ 5.00 |
| THL-400063719 | 8570 | Consumer | $ 1,100.00 | $ 550.00 | $ 24.07 |
| THL-400063727 | 8571 | Consumer | $ 45.00 | $ 120.00 | $ 5.00 |
| THL-400063743 | 8572 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400063751 | 8573 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-400063778 | 8574 | Consumer | $ - | $ 4,513.00 | $ 168.10 |
| THL-400063786 | 8575 | Consumer | $ 2,567.00 | $ 1,432.00 | $ 61.70 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400063794 | 8576 | Consumer | $ 1,200.00 | $ - | $ 5.00 |
| THL-400063808 | 8577 | Consumer | $ 1,999.00 | $ - | $ 6.51 |
| THL-400063816 | 8578 | Consumer | $ 1,288.00 | $ 967.00 | $ 40.21 |
| THL-400063824 | 8579 | Consumer | $ 7,728.00 | $ - | $ 25.16 |
| THL-400063832 | 8580 | Consumer | $ - | $ 21,246.00 | $ 791.39 |
| THL-400063840 | 8581 | Consumer | $ 680.00 | $ 976.00 | $ 38.56 |
| THL-400063859 | 8582 | Consumer | $ 1,400.00 | $ 1,300.00 | $ 52.98 |
| THL-400063867 | 8583 | Consumer | $ 5,400.00 | $ - | $ 17.58 |
| THL-400063875 | 8584 | Consumer | $ 23,652.00 | $ 27,893.00 | $ 1,115.98 |
| THL-400063883 | 8585 | Consumer | $ - | $ 2,400.00 | $ 89.40 |
| THL-400063891 | 8586 | Consumer | $ 2,832.00 | $ 1,687.00 | $ 72.06 |
| THL-400063905 | 8587 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400063913 | 8588 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400063921 | 8589 | Consumer | $ - | $ 15,000.00 | $ 558.73 |
| THL-400063930 | 8590 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400063948 | 8591 | Consumer | $ 1,972.00 | $ 500.00 | $ 25.04 |
| THL-400063956 | 8592 | Consumer | $ 1,700.00 | $ 250.00 | $ 14.84 |
| THL-400063964 | 8593 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400063972 | 8594 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400063980 | 8595 | Consumer | $ 5,500.00 | $ - | $ 17.91 |
| THL-400063999 | 8596 | Consumer | $ 1,040.00 | $ 1,450.00 | $ 57.40 |
| THL-400064006 | 8597 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400064014 | 8598 | Consumer | $ 97.00 | $ - | $ 5.00 |
| THL-400064030 | 8599 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400064049 | 8600 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400064057 | 8601 | Consumer | $ 500.00 | $ 5,000.00 | $ 187.87 |
| THL-400064065 | 8602 | Consumer | $ 780.00 | $ - | $ 5.00 |
| THL-400064073 | 8603 | Consumer | $ 1,500.00 | $ 20,000.00 | $ 749.85 |
| THL-400064081 | 8604 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400064103 | 8605 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400064111 | 8606 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400064138 | 8607 | Consumer | $ 42.00 | $ - | $ 5.00 |
| THL-400064154 | 8608 | Consumer | $ 350.00 | $ 1,200.00 | $ 45.84 |
| THL-400064162 | 8609 | Consumer | $ 5,916.00 | $ - | $ 19.26 |
| THL-400064200 | 8610 | Consumer | $ 259.00 | $ 19.00 | $ 5.00 |
| THL-400064219 | 8611 | Consumer | $ 1,200.00 | $ 1,800.00 | $ 70.96 |
| THL-400064227 | 8612 | Consumer | $ 1,850.00 | $ 1,300.00 | $ 54.44 |
| THL-400064235 | 8613 | Consumer | $ 6,683.00 | $ 11,040.00 | $ 432.99 |
| THL-400064243 | 8614 | Consumer | $ 5,600.00 | $ 4,800.00 | $ 197.02 |
| THL-400064251 | 8615 | Consumer | $ 6,000.00 | $ 4,500.00 | $ 187.15 |
| THL-400064260 | 8616 | Consumer | $ 900.00 | $ 650.00 | $ 27.14 |
| THL-400064308 | 8617 | Consumer | $ 1,749.00 | $ 250.00 | $ 15.00 |
| THL-400064316 | 8618 | Consumer | $ 982.00 | $ 637.00 | $ 26.93 |
| THL-400064383 | 8619 | Consumer | $ - | $ 8,600.00 | $ 320.34 |
| THL-400064391 | 8620 | Consumer | $ 13,274.00 | $ 11,976.00 | $ 489.31 |
| THL-400064405 | 8621 | Consumer | $ 1,998.00 | $ - | $ 6.50 |
| THL-400064413 | 8622 | Consumer | $ 5,074.00 | $ - | $ 16.52 |
| THL-400064421 | 8623 | Consumer | $ 5,851.00 | $ - | $ 19.05 |
| THL-400064464 | 8624 | Consumer | $ 1,997.00 | $ - | $ 6.50 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400064472 | 8625 | Consumer | $ 1,998.00 | $ - | $ 6.50 |
| THL-400064510 | 8626 | Consumer | $ 89.00 | $ - | $ 5.00 |
| THL-400064529 | 8627 | Consumer | $ 80.00 | $ 890.00 | $ 33.41 |
| THL-400064537 | 8628 | Consumer | $ 1,160.00 | $ 1,400.00 | $ 55.93 |
| THL-400064545 | 8629 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-400064553 | 8630 | Consumer | $ 318.00 | $ 421.00 | $ 16.72 |
| THL-400064561 | 8631 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400064570 | 8632 | Consumer | $ 700.00 | $ 850.00 | $ 33.94 |
| THL-400064588 | 8633 | Consumer | $ 16,758.00 | $ 32,000.00 | $ 1,246.52 |
| THL-400064596 | 8634 | Consumer | $ 16,582.00 | $ 67,748.00 | $ 2,577.51 |
| THL-400064600 | 8635 | Consumer | $ - | $ 1,800.00 | $ 67.05 |
| THL-400064618 | 8636 | Consumer | $ 700.00 | $ 900.00 | $ 35.80 |
| THL-400064626 | 8637 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400064634 | 8638 | Consumer | $ - | $ 5,969.00 | $ 222.34 |
| THL-400064642 | 8639 | Consumer | $ - | $ 6,000.00 | $ 223.49 |
| THL-400064650 | 8640 | Consumer | $ 9,635.00 | $ - | $ 31.37 |
| THL-400064669 | 8641 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400064685 | 8642 | Consumer | $ 400.00 | $ 250.00 | $ 10.61 |
| THL-400064693 | 8643 | Consumer | $ 4,729.00 | $ - | $ 15.40 |
| THL-400064707 | 8644 | Consumer | $ 7,240.00 | $ 4,675.00 | $ 197.71 |
| THL-400064715 | 8645 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400064723 | 8646 | Consumer | $ - | $ 1,790.00 | $ 66.68 |
| THL-400064731 | 8647 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-400064740 | 8648 | Consumer | $ 4,800.00 | $ - | $ 15.63 |
| THL-400064758 | 8649 | Consumer | $ 4,332.00 | $ - | $ 14.10 |
| THL-400064774 | 8650 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400064782 | 8651 | Consumer | $ 2,290.00 | $ - | $ 7.46 |
| THL-400064790 | 8652 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-400064812 | 8653 | Consumer | $ 1,500.00 | $ 4,500.00 | $ 172.50 |
| THL-400064820 | 8654 | Consumer | $ 3,500.00 | $ - | $ 11.39 |
| THL-400064839 | 8655 | Consumer | $ 25,987.00 | $ 38,976.00 | $ 1,536.40 |
| THL-400064898 | 8656 | Consumer | $ 500.00 | $ 100.00 | $ 5.35 |
| THL-400064901 | 8657 | Consumer | $ 11,000.00 | $ 5,000.00 | $ 222.05 |
| THL-400064928 | 8658 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400064936 | 8659 | Consumer | $ 125,701.00 | $ 11,112.00 | $ 823.15 |
| THL-400064952 | 8660 | Consumer | $ 1,800.00 | $ 1,300.00 | $ 54.28 |
| THL-400064995 | 8661 | Consumer | $ 233.00 | $ 877.00 | $ 33.43 |
| THL-400065045 | 8662 | Consumer | $ 455.00 | $ - | $ 5.00 |
| THL-400065070 | 8663 | Consumer | $ 900.00 | $ 200.00 | $ 10.38 |
| THL-400065088 | 8664 | Consumer | $ 970.00 | $ 547.00 | $ 23.54 |
| THL-400065096 | 8665 | Consumer | $ 1,852.00 | $ - | $ 6.03 |
| THL-400065118 | 8666 | Consumer | $ 7,623.00 | $ - | $ 24.82 |
| THL-400065223 | 8667 | Consumer | $ 4,400.00 | $ 1,775.00 | $ 80.44 |
| THL-400065231 | 8668 | Consumer | $ 3,900.00 | $ 1,000.00 | $ 49.95 |
| THL-400065240 | 8669 | Consumer | $ 7,000.00 | $ - | $ 22.79 |
| THL-400065258 | 8670 | Consumer | $ - | $ 6,500.00 | $ 242.12 |
| THL-400065266 | 8671 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-400065274 | 8672 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400065282 | 8673 | Consumer | $ 7,500.00 | $ - | $ 24.42 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400065304 | 8674 | Consumer | $ - | $ 1,775.00 | $ 66.12 |
| THL-400065312 | 8675 | Consumer | $ 4,700.00 | $ 1,000.00 | $ 52.55 |
| THL-400065320 | 8676 | Consumer | $ - | $ 3,200.00 | $ 119.20 |
| THL-400065339 | 8677 | Consumer | $ 3,795.00 | $ 3,200.00 | $ 131.56 |
| THL-400065347 | 8678 | Consumer | $ 5,250.00 | $ 4,975.00 | $ 202.40 |
| THL-400065355 | 8679 | Consumer | $ 500.00 | $ 700.00 | $ 27.70 |
| THL-400065436 | 8680 | Consumer | $ 1,200.00 | $ 1,400.00 | $ 56.06 |
| THL-400065444 | 8681 | Consumer | $ 2,000.00 | $ 2,500.00 | $ 99.63 |
| THL-400065452 | 8682 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400065460 | 8683 | Consumer | $ 2,000.00 | $ 2,800.00 | $ 110.81 |
| THL-400065479 | 8684 | Consumer | $ 500.00 | $ 575.00 | $ 23.05 |
| THL-400065487 | 8685 | Consumer | $ 600.00 | $ 450.00 | $ 18.71 |
| THL-400065495 | 8686 | Consumer | $ 175.00 | $ 144.00 | $ 5.93 |
| THL-400065509 | 8687 | Consumer | $ 250.00 | $ 275.00 | $ 11.05 |
| THL-400065517 | 8688 | Consumer | $ 197.00 | $ 270.00 | $ 10.70 |
| THL-400065525 | 8689 | Consumer | $ 1,189.00 | $ 3,247.00 | $ 124.82 |
| THL-400065533 | 8690 | Consumer | $ 6,700.00 | $ 2,800.00 | $ 126.11 |
| THL-400065541 | 8691 | Consumer | $ 389.00 | $ 987.00 | $ 38.03 |
| THL-400065550 | 8692 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400065576 | 8693 | Consumer | $ 450.00 | $ 475.00 | $ 19.16 |
| THL-400065584 | 8694 | Consumer | $ 1,675.00 | $ 950.00 | $ 40.84 |
| THL-400065592 | 8695 | Consumer | $ 3,400.00 | $ - | $ 11.07 |
| THL-400065606 | 8696 | Consumer | $ 5,609.00 | $ 3,205.00 | $ 137.64 |
| THL-400065614 | 8697 | Consumer | $ 706.00 | $ 1,254.00 | $ 49.01 |
| THL-400065649 | 8698 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400065657 | 8699 | Consumer | $ 5,870.00 | $ 2,300.00 | $ 104.78 |
| THL-400065673 | 8700 | Consumer | $ 9,172.00 | $ - | $ 29.86 |
| THL-400065681 | 8701 | Consumer | $ 1,750.00 | $ 3,000.00 | $ 117.45 |
| THL-400065690 | 8702 | Consumer | $ 90.00 | $ 90.00 | $ 5.00 |
| THL-400065711 | 8703 | Consumer | $ 1,200.00 | $ 3,500.00 | $ 134.28 |
| THL-400065738 | 8704 | Consumer | $ 5,400.00 | $ 5,400.00 | $ 218.72 |
| THL-400065754 | 8705 | Consumer | $ 1,900.00 | $ 700.00 | $ 32.26 |
| THL-400065770 | 8706 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400065789 | 8707 | Consumer | $ 29,580.00 | $ 28,656.00 | $ 1,163.70 |
| THL-400065797 | 8708 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400065800 | 8709 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-400065819 | 8710 | Consumer | $ 78.00 | $ - | $ 5.00 |
| THL-400065827 | 8711 | Consumer | $ 1,400.00 | $ 1,600.00 | $ 64.16 |
| THL-400065851 | 8712 | Consumer | $ 3.00 | $ 162.00 | $ 6.04 |
| THL-400065860 | 8713 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-400065908 | 8714 | Consumer | $ 4,200.00 | $ - | $ 13.67 |
| THL-400065916 | 8715 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-400065924 | 8716 | Consumer | $ - | $ 2,800.00 | $ 104.30 |
| THL-400065940 | 8717 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400065959 | 8718 | Consumer | $ 5,917.00 | $ 66,942.00 | $ 2,512.76 |
| THL-400065975 | 8719 | Consumer | $ 125,125.00 | $ 125.00 | $ 412.02 |
| THL-400065983 | 8720 | Consumer | $ - | $ 4,082.00 | $ 152.05 |
| THL-400066009 | 8721 | Consumer | $ 475.00 | $ 125.00 | $ 6.21 |
| THL-400066025 | 8722 | Consumer | $ 240.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400066033 | 8723 | Consumer | $ 350.00 | $ 475.00 | $ 18.83 |
| THL-400066068 | 8724 | Consumer | $ - | $ 495.00 | $ 18.44 |
| THL-400066076 | 8725 | Consumer | $ 2,258.00 | $ - | $ 7.35 |
| THL-400066084 | 8726 | Consumer | $ 801.00 | $ 1,203.00 | $ 47.42 |
| THL-400066092 | 8727 | Consumer | $ 400.00 | $ 800.00 | $ 31.10 |
| THL-400066106 | 8728 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-400066114 | 8729 | Consumer | $ 4,500.00 | $ 42,700.00 | $ 1,605.17 |
| THL-400066122 | 8730 | Consumer | $ 35.00 | $ 70.00 | $ 5.00 |
| THL-400066130 | 8731 | Consumer | $ 2,000.00 | $ 22,000.00 | $ 825.98 |
| THL-400066149 | 8732 | Consumer | $ 7,728.00 | $ 10,588.00 | $ 419.55 |
| THL-400066157 | 8733 | Consumer | $ 6,850.00 | $ 8,750.00 | $ 348.23 |
| THL-400066165 | 8734 | Consumer | $ 333.00 | $ 111.00 | $ 5.21 |
| THL-400066203 | 8735 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400066211 | 8736 | Consumer | $ 10,000.00 | $ 125.00 | $ 37.22 |
| THL-400066220 | 8737 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400066238 | 8738 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400066246 | 8739 | Consumer | $ 155.00 | $ - | $ 5.00 |
| THL-400066254 | 8740 | Consumer | $ 29,187.00 | $ 28,689.00 | $ 1,163.65 |
| THL-400066270 | 8741 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400066289 | 8742 | Consumer | $ 9.00 | $ - | $ 5.00 |
| THL-400066300 | 8743 | Consumer | $ - | $ 10,500.00 | $ 391.11 |
| THL-400066335 | 8744 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400066378 | 8745 | Consumer | $ 1,969.00 | $ - | $ 6.41 |
| THL-400066386 | 8746 | Consumer | $ 15,936.00 | $ 9,875.00 | $ 419.71 |
| THL-400066394 | 8747 | Consumer | $ 1,988.00 | $ - | $ 6.47 |
| THL-400066408 | 8748 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-400066416 | 8749 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400066424 | 8750 | Consumer | $ 20,000.00 | $ 15,000.00 | $ 623.84 |
| THL-400066432 | 8751 | Consumer | $ 17,000.00 | $ 3,000.00 | $ 167.10 |
| THL-400066440 | 8752 | Consumer | $ 99.00 | $ 97.00 | $ 5.00 |
| THL-400066459 | 8753 | Consumer | $ 69.00 | $ 68.00 | $ 5.00 |
| THL-400066467 | 8754 | Consumer | $ 122.00 | $ 212.00 | $ 8.30 |
| THL-400066483 | 8755 | Consumer | $ 476.00 | $ - | $ 5.00 |
| THL-400066505 | 8756 | Consumer | $ 2,006.00 | $ - | $ 6.53 |
| THL-400066513 | 8757 | Consumer | $ 45.00 | $ 56.00 | $ 5.00 |
| THL-400066521 | 8758 | Consumer | $ 999.00 | $ - | $ 5.00 |
| THL-400066556 | 8759 | Consumer | $ 47,328.00 | $ 48,069.00 | $ 1,944.59 |
| THL-400066564 | 8760 | Consumer | $ 19,720.00 | $ 47,808.00 | $ 1,844.98 |
| THL-400066602 | 8761 | Consumer | $ 28,974.00 | $ 30,283.00 | $ 1,222.33 |
| THL-400066610 | 8762 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400066637 | 8763 | Consumer | $ 125.00 | $ 75.00 | $ 5.00 |
| THL-400066645 | 8764 | Consumer | $ 135.00 | $ 65.00 | $ 5.00 |
| THL-400066653 | 8765 | Consumer | $ 500.00 | $ 650.00 | $ 25.84 |
| THL-400066661 | 8766 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400066670 | 8767 | Consumer | $ 2,502.00 | $ 1,876.00 | $ 78.03 |
| THL-400066688 | 8768 | Consumer | $ 850.00 | $ 300.00 | $ 13.94 |
| THL-400066696 | 8769 | Consumer | $ 6,894.00 | $ 12,482.00 | $ 487.38 |
| THL-400066700 | 8770 | Consumer | $ 70,992.00 | $ - | $ 231.12 |
| THL-400066718 | 8771 | Consumer | $ 5,104.00 | $ - | $ 16.62 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400066726 | 8772 | Consumer | $ 2,000.00 | $ 4,000.00 | $ 155.50 |
| THL-400066734 | 8773 | Consumer | $ - | $ 96,378.00 | $ 3,589.95 |
| THL-400066750 | 8774 | Consumer | $ 2,800.00 | $ - | $ 9.12 |
| THL-400066793 | 8775 | Consumer | $ 2,000.00 | $ 15,000.00 | $ 565.24 |
| THL-400066807 | 8776 | Consumer | $ 853.00 | $ - | $ 5.00 |
| THL-400066815 | 8777 | Consumer | $ 90.00 | $ - | $ 5.00 |
| THL-400066831 | 8778 | Consumer | $ 12,817.00 | $ - | $ 41.73 |
| THL-400066858 | 8779 | Consumer | $ 1,490.00 | $ 964.00 | $ 40.76 |
| THL-400066866 | 8780 | Consumer | $ 2,754.00 | $ 764.00 | $ 37.43 |
| THL-400066882 | 8781 | Consumer | $ 3,275.00 | $ 687.00 | $ 36.25 |
| THL-400066904 | 8782 | Consumer | $ 1,356.00 | $ 1,332.00 | $ 54.03 |
| THL-400066912 | 8783 | Consumer | $ 99.00 | $ 91.00 | $ 5.00 |
| THL-400066920 | 8784 | Consumer | $ 22,222.00 | $ - | $ 72.35 |
| THL-400066939 | 8785 | Consumer | $ - | $ 700.00 | $ 26.07 |
| THL-400066947 | 8786 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400066955 | 8787 | Consumer | $ 28,398.00 | $ 27,095.00 | $ 1,101.70 |
| THL-400066963 | 8788 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400066980 | 8789 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-400066998 | 8790 | Consumer | $ 1,500.00 | $ 2,200.00 | $ 86.83 |
| THL-400067013 | 8791 | Consumer | $ 1,475.00 | $ 984.00 | $ 41.45 |
| THL-400067021 | 8792 | Consumer | $ 664.00 | $ 1,142.00 | $ 44.70 |
| THL-400067030 | 8793 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400067048 | 8794 | Consumer | $ 33,200.00 | $ 4,500.00 | $ 275.71 |
| THL-400067099 | 8795 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400067102 | 8796 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400067110 | 8797 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400067129 | 8798 | Consumer | $ 340.00 | $ 358.00 | $ 14.45 |
| THL-400067137 | 8799 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400067153 | 8800 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400067161 | 8801 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400067170 | 8802 | Consumer | $ 8,300.00 | $ 5,200.00 | $ 220.71 |
| THL-400067200 | 8803 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-400067218 | 8804 | Consumer | $ 972.00 | $ 1,200.00 | $ 47.86 |
| THL-400067226 | 8805 | Consumer | $ 296.00 | $ 441.00 | $ 17.39 |
| THL-400067269 | 8806 | Consumer | $ 11,892.00 | $ 22,314.00 | $ 869.89 |
| THL-400067277 | 8807 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400067285 | 8808 | Consumer | $ 376.00 | $ 279.00 | $ 11.61 |
| THL-400067293 | 8809 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400067323 | 8810 | Consumer | $ 156.00 | $ 236.00 | $ 9.30 |
| THL-400067331 | 8811 | Consumer | $ 49.00 | $ 49.00 | $ 5.00 |
| THL-400067340 | 8812 | Consumer | $ 1,500.00 | $ 600.00 | $ 27.23 |
| THL-400067390 | 8813 | Consumer | $ 1,200.00 | $ 788.00 | $ 33.26 |
| THL-400067412 | 8814 | Consumer | $ 157.00 | $ - | $ 5.00 |
| THL-400067420 | 8815 | Consumer | $ 2,685.00 | $ - | $ 8.74 |
| THL-400067439 | 8816 | Consumer | $ 14,500.00 | $ - | $ 47.21 |
| THL-400067447 | 8817 | Consumer | $ 3,944.00 | $ - | $ 12.84 |
| THL-400067455 | 8818 | Consumer | $ 1,432.00 | $ 1,500.00 | $ 60.53 |
| THL-400067463 | 8819 | Consumer | $ 470.00 | $ 965.00 | $ 37.47 |
| THL-400067471 | 8820 | Consumer | $ 60.00 | $ 60.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400067501 | 8821 | Consumer | $ 102,298.00 | $ 808.00 | $ 363.15 |
| THL-400067536 | 8822 | Consumer | $ 3,500.00 | $ 3,500.00 | $ 141.76 |
| THL-400067587 | 8823 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400067595 | 8824 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400067609 | 8825 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400067617 | 8826 | Consumer | $ 7,505.00 | $ 9,410.00 | $ 374.94 |
| THL-400067625 | 8827 | Consumer | $ 255.00 | $ 480.00 | $ 18.71 |
| THL-400067633 | 8828 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400067641 | 8829 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400067650 | 8830 | Consumer | $ 1,000.00 | $ 750.00 | $ 31.20 |
| THL-400067668 | 8831 | Consumer | $ 600.00 | $ 500.00 | $ 20.57 |
| THL-400067676 | 8832 | Consumer | $ 77,200.00 | $ - | $ 251.34 |
| THL-400067749 | 8833 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400067765 | 8834 | Consumer | $ 1,820.00 | $ 2,174.00 | $ 86.91 |
| THL-400067781 | 8835 | Consumer | $ 3,100.00 | $ 1,800.00 | $ 77.14 |
| THL-400067790 | 8836 | Consumer | $ 1,100.00 | $ - | $ 5.00 |
| THL-400067803 | 8837 | Consumer | $ 3,000.00 | $ 2,000.00 | $ 84.27 |
| THL-400067811 | 8838 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400067820 | 8839 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400067838 | 8840 | Consumer | $ 650.00 | $ 2,200.00 | $ 84.07 |
| THL-400067846 | 8841 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400067854 | 8842 | Consumer | $ 1,890.00 | $ 750.00 | $ 34.09 |
| THL-400067862 | 8843 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400067889 | 8844 | Consumer | $ 10,000.00 | $ 15,000.00 | $ 591.29 |
| THL-400067897 | 8845 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400067919 | 8846 | Consumer | $ 635.00 | $ 410.00 | $ 17.34 |
| THL-400067927 | 8847 | Consumer | $ 280.00 | $ 425.00 | $ 16.74 |
| THL-400067935 | 8848 | Consumer | $ 355.00 | $ 638.00 | $ 24.92 |
| THL-400067960 | 8849 | Consumer | $ 321.00 | $ 275.00 | $ 11.29 |
| THL-400067978 | 8850 | Consumer | $ 305.00 | $ 220.00 | $ 9.18 |
| THL-400068001 | 8851 | Consumer | $ 198.00 | $ 245.00 | $ 9.77 |
| THL-400068028 | 8852 | Consumer | $ 50.00 | $ 100.00 | $ 5.00 |
| THL-400068036 | 8853 | Consumer | $ 562.00 | $ 498.00 | $ 20.38 |
| THL-400068044 | 8854 | Consumer | $ 600.00 | $ 540.00 | $ 22.06 |
| THL-400068052 | 8855 | Consumer | $ 35.00 | $ 45.00 | $ 5.00 |
| THL-400068079 | 8856 | Consumer | $ 219.00 | $ 105.00 | $ 5.00 |
| THL-400068087 | 8857 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400068095 | 8858 | Consumer | $ 1,500.00 | $ 1,500.00 | $ 60.75 |
| THL-400068109 | 8859 | Consumer | $ 2,000.00 | $ 3,500.00 | $ 136.88 |
| THL-400068117 | 8860 | Consumer | $ 1,950.00 | $ 4,200.00 | $ 162.79 |
| THL-400068125 | 8861 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400068133 | 8862 | Consumer | $ 4,568.00 | $ 32,000.00 | $ 1,206.83 |
| THL-400068141 | 8863 | Consumer | $ 3,541.00 | $ 26,001.00 | $ 980.03 |
| THL-400068150 | 8864 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400068168 | 8865 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400068176 | 8866 | Consumer | $ 1,499.00 | $ - | $ 5.00 |
| THL-400068184 | 8867 | Consumer | $ 850.00 | $ 1,100.00 | $ 43.74 |
| THL-400068192 | 8868 | Consumer | $ 950.00 | $ 1,000.00 | $ 40.34 |
| THL-400068214 | 8869 | Consumer | $ 98,561.00 | $ 25,686.00 | $ 1,277.65 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400068222 | 8870 | Consumer | $ 270.00 | $ 80.00 | $ 5.00 |
| THL-400068249 | 8871 | Consumer | $ 29,581.00 | $ 33,470.00 | $ 1,343.02 |
| THL-400068257 | 8872 | Consumer | $ 45.00 | $ 50.00 | $ 5.00 |
| THL-400068265 | 8873 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400068273 | 8874 | Consumer | $ 750.00 | $ 800.00 | $ 32.24 |
| THL-400068281 | 8875 | Consumer | $ 125.00 | $ 233.00 | $ 9.09 |
| THL-400068290 | 8876 | Consumer | $ 1,100.00 | $ 975.00 | $ 39.90 |
| THL-400068320 | 8877 | Consumer | $ 500.00 | $ 599.00 | $ 23.94 |
| THL-400068338 | 8878 | Consumer | $ 4,800.00 | $ - | $ 15.63 |
| THL-400068346 | 8879 | Consumer | $ 6,700.00 | $ 7,500.00 | $ 301.18 |
| THL-400068362 | 8880 | Consumer | $ 599.00 | $ 87.00 | $ 5.19 |
| THL-400068389 | 8881 | Consumer | $ 248.00 | $ 8.00 | $ 5.00 |
| THL-400068397 | 8882 | Consumer | $ 9.00 | $ 9.00 | $ 5.00 |
| THL-400068400 | 8883 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400068419 | 8884 | Consumer | $ 1,467.00 | $ 13,487.00 | $ 507.15 |
| THL-400068460 | 8885 | Consumer | $ 1,875.00 | $ - | $ 6.10 |
| THL-400068478 | 8886 | Consumer | $ 600.00 | $ 200.00 | $ 9.40 |
| THL-400068494 | 8887 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400068508 | 8888 | Consumer | $ 23,000.00 | $ 67,000.00 | $ 2,570.54 |
| THL-400068753 | 8889 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-400068800 | 8890 | Consumer | $ 275.00 | $ 311.00 | $ 12.48 |
| THL-400068818 | 8891 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400068826 | 8892 | Consumer | $ 679.00 | $ - | $ 5.00 |
| THL-400068842 | 8893 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-400068877 | 8894 | Consumer | $ 1,300.00 | $ 600.00 | $ 26.58 |
| THL-400068885 | 8895 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-400068893 | 8896 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400068907 | 8897 | Consumer | $ 500.00 | $ 250.00 | $ 10.94 |
| THL-400068915 | 8898 | Consumer | $ 550.00 | $ 450.00 | $ 18.55 |
| THL-400068923 | 8899 | Consumer | $ 1,500.00 | $ 707.00 | $ 31.21 |
| THL-400068931 | 8900 | Consumer | $ 909.00 | $ 1,202.00 | $ 47.73 |
| THL-400068940 | 8901 | Consumer | $ 2,104.00 | $ 842.00 | $ 38.21 |
| THL-400068958 | 8902 | Consumer | $ 1,498.00 | $ 2,405.00 | $ 94.46 |
| THL-400068966 | 8903 | Consumer | $ 1,255.00 | $ 3,498.00 | $ 134.39 |
| THL-400068974 | 8904 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400068990 | 8905 | Consumer | $ 3,400.00 | $ 2,800.00 | $ 115.37 |
| THL-400069024 | 8906 | Consumer | $ 6,000.00 | $ 2,000.00 | $ 94.03 |
| THL-400069032 | 8907 | Consumer | $ 650.00 | $ - | $ 5.00 |
| THL-400069040 | 8908 | Consumer | $ - | $ 375.00 | $ 13.97 |
| THL-400069059 | 8909 | Consumer | $ 49,967.00 | $ 23,240.00 | $ 1,028.33 |
| THL-400069067 | 8910 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400069075 | 8911 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400069083 | 8912 | Consumer | $ 1,500.00 | $ 2,500.00 | $ 98.00 |
| THL-400069105 | 8913 | Consumer | $ 213.00 | $ 167.00 | $ 6.91 |
| THL-400069121 | 8914 | Consumer | $ 39,987.00 | $ 42,965.00 | $ 1,730.57 |
| THL-400069130 | 8915 | Consumer | $ 9,950.00 | $ 7,300.00 | $ 304.31 |
| THL-400069148 | 8916 | Consumer | $ 85.00 | $ 65.00 | $ 5.00 |
| THL-400069172 | 8917 | Consumer | $ 1,950.00 | $ 22,050.00 | $ 827.68 |
| THL-400069180 | 8918 | Consumer | $ 375.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-400069199 | 8919 | Consumer | $ 1,277.00 | $ 824.00 | $ 34.85 |
| THL-400069210 | 8920 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400069237 | 8921 | Consumer | $ 18,000.00 | $ 3,000.00 | $ 170.35 |
| THL-400069245 | 8922 | Consumer | $ 2,300.00 | $ 32,000.00 | $ 1,199.45 |
| THL-400069253 | 8923 | Consumer | $ 400.00 | $ 600.00 | $ 23.65 |
| THL-400069261 | 8924 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400069296 | 8925 | Consumer | $ 24,682.00 | $ 17,898.00 | $ 747.04 |
| THL-400069300 | 8926 | Consumer | $ 100,000.00 | $ 5,000.00 | $ 511.80 |
| THL-400069326 | 8927 | Consumer | $ 2,755.00 | $ 1,975.00 | $ 82.54 |
| THL-400069334 | 8928 | Consumer | $ 72.00 | $ - | $ 5.00 |
| THL-400069342 | 8929 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-400069350 | 8930 | Consumer | $ 6,000.00 | $ 8,000.00 | $ 317.52 |
| THL-400069407 | 8931 | Consumer | $ 2,146.00 | $ 1,965.00 | $ 80.18 |
| THL-400069440 | 8932 | Consumer | $ 258.00 | $ 425.00 | $ 16.67 |
| THL-400069458 | 8933 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400069466 | 8934 | Consumer | $ 1,900.00 | $ 1,900.00 | $ 76.96 |
| THL-400069482 | 8935 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400069490 | 8936 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400069512 | 8937 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400069520 | 8938 | Consumer | $ 31,554.00 | $ 35,861.00 | $ 1,438.50 |
| THL-400069539 | 8939 | Consumer | $ 815.00 | $ 650.00 | $ 26.86 |
| THL-400069547 | 8940 | Consumer | $ 1,972.00 | $ 6,195.00 | $ 237.18 |
| THL-400069555 | 8941 | Consumer | $ 7,888.00 | $ 10,691.00 | $ 423.91 |
| THL-400069563 | 8942 | Consumer | $ - | $ 14,000.00 | $ 521.48 |
| THL-400069580 | 8943 | Consumer | $ 567.00 | $ 780.00 | $ 30.90 |
| THL-400069598 | 8944 | Consumer | $ 973.00 | $ 934.00 | $ 37.96 |
| THL-400069601 | 8945 | Consumer | $ 1,467.00 | $ 897.00 | $ 38.19 |
| THL-400069610 | 8946 | Consumer | $ 1,675.00 | $ 1,345.00 | $ 55.55 |
| THL-400069628 | 8947 | Consumer | $ 1,347.00 | $ 1,543.00 | $ 61.86 |
| THL-400069636 | 8948 | Consumer | $ 1,248.00 | $ 1,547.00 | $ 61.68 |
| THL-400069652 | 8949 | Consumer | $ 525.00 | $ 250.00 | $ 11.02 |
| THL-400069660 | 8950 | Consumer | $ 355.00 | $ 452.00 | $ 18.00 |
| THL-400069679 | 8951 | Consumer | $ 3,850.00 | $ 2,500.00 | $ 105.65 |
| THL-400069776 | 8952 | Consumer | $ 3,850.00 | $ 2,500.00 | $ 105.65 |
| THL-400069784 | 8953 | Consumer | $ - | $ 2,150.00 | $ 80.08 |
| THL-400069792 | 8954 | Consumer | $ 5,500.00 | $ 3,500.00 | $ 148.28 |
| THL-400069806 | 8955 | Consumer | $ 986.00 | $ - | $ 5.00 |
| THL-400069814 | 8956 | Consumer | $ 1.00 | $ 150.00 | $ 5.59 |
| THL-400069822 | 8957 | Consumer | $ 450.00 | $ - | $ 5.00 |
| THL-400069873 | 8958 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-400069962 | 8959 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400069970 | 8960 | Consumer | $ 34,000.00 | $ 79,000.00 | $ 3,053.34 |
| THL-400069997 | 8961 | Consumer | $ 764.00 | $ - | $ 5.00 |
| THL-400070006 | 8962 | Consumer | $ 3,800.00 | $ 2,200.00 | $ 94.32 |
| THL-400070049 | 8963 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400070103 | 8964 | Consumer | $ 958.00 | $ 989.00 | $ 39.96 |
| THL-400070120 | 8965 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400070138 | 8966 | Consumer | $ 28,000.00 | $ 280.00 | $ 101.59 |
| THL-400070146 | 8967 | Consumer | $ 20,000.00 | $ - | $ 65.11 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400070162 | 8968 | Consumer | $ 300.00 | $ 11.17 | |
| THL-400070197 | 8969 | Consumer | $ 8,000.00 | $ - | $ 26.05 |
| THL-400070200 | 8970 | Consumer | $ 959.00 | $ 1,590.00 | $ 62.35 |
| THL-400070243 | 8971 | Consumer | $ 4,833.00 | $ 3,456.00 | $ 144.46 |
| THL-400070278 | 8972 | Consumer | $ - | $ 3,500.00 | $ 130.37 |
| THL-400070286 | 8973 | Consumer | $ 1,025.00 | $ 677.00 | $ 28.56 |
| THL-400070294 | 8974 | Consumer | $ 19,720.00 | $ - | $ 64.20 |
| THL-400070308 | 8975 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400070316 | 8976 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400070324 | 8977 | Consumer | $ 74.00 | $ 32.00 | $ 5.00 |
| THL-400070332 | 8978 | Consumer | $ 10,000.00 | $ 19,000.00 | $ 740.28 |
| THL-400070340 | 8979 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400070359 | 8980 | Consumer | $ 2,708.00 | $ 1,323.00 | $ 58.10 |
| THL-400070375 | 8981 | Consumer | $ - | $ 30,174.90 | $ 1,123.98 |
| THL-400070405 | 8982 | Consumer | $ - | $ 9,500.00 | $ 353.86 |
| THL-400070413 | 8983 | Consumer | $ - | $ 5,523.00 | $ 205.72 |
| THL-400070430 | 8984 | Consumer | $ 379.00 | $ 797.00 | $ 30.92 |
| THL-400070448 | 8985 | Consumer | $ 4,228.00 | $ - | $ 13.76 |
| THL-400070456 | 8986 | Consumer | $ 985.00 | $ - | $ 5.00 |
| THL-400070464 | 8987 | Consumer | $ 105,098.00 | $ - | $ 342.16 |
| THL-400070472 | 8988 | Consumer | $ 799.00 | $ 988.00 | $ 39.40 |
| THL-400070480 | 8989 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400070502 | 8990 | Consumer | $ 263.00 | $ 321.00 | $ 12.82 |
| THL-400070510 | 8991 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400070553 | 8992 | Consumer | $ 84,000.00 | $ 49,000.00 | $ 2,098.66 |
| THL-400070588 | 8993 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400070596 | 8994 | Consumer | $ 300.00 | $ 100.00 | $ 5.00 |
| THL-400070600 | 8995 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400070618 | 8996 | Consumer | $ 25.00 | $ 300.00 | $ 11.25 |
| THL-400070626 | 8997 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400070634 | 8998 | Consumer | $ 1,950.00 | $ - | $ 6.35 |
| THL-400070642 | 8999 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400070650 | 9000 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400070669 | 9001 | Consumer | $ 50.00 | $ 30.00 | $ 5.00 |
| THL-400070677 | 9002 | Consumer | $ 25,000.00 | $ 70,000.00 | $ 2,688.80 |
| THL-400070685 | 9003 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400070693 | 9004 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400070707 | 9005 | Consumer | $ 200.00 | $ 300.00 | $ 11.82 |
| THL-400070715 | 9006 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400070723 | 9007 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-400070731 | 9008 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400070758 | 9009 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400070766 | 9010 | Consumer | $ 2,500.00 | $ 8,000.00 | $ 306.13 |
| THL-400070774 | 9011 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400070782 | 9012 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400070790 | 9013 | Consumer | $ 189.00 | $ 360.00 | $ 14.03 |
| THL-400070812 | 9014 | Consumer | $ 180.00 | $ 220.00 | $ 8.78 |
| THL-400070820 | 9015 | Consumer | $ 120.00 | $ 150.00 | $ 5.98 |
| THL-400070839 | 9016 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-400070847 | 9017 | Consumer | $ 430.00 | $ 500.00 | $ 20.02 |
| THL-400070855 | 9018 | Consumer | $ 95.00 | $ 95.00 | $ 5.00 |
| THL-400070863 | 9019 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-400070871 | 9020 | Consumer | $ 245.00 | $ 100.00 | $ 5.00 |
| THL-400070898 | 9021 | Consumer | $ 250.00 | $ 312.00 | $ 12.43 |
| THL-400070901 | 9022 | Consumer | $ 375.00 | $ 600.00 | $ 23.57 |
| THL-400070910 | 9023 | Consumer | $ 199.00 | $ 400.00 | $ 15.55 |
| THL-400070928 | 9024 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400070936 | 9025 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400070952 | 9026 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400070960 | 9027 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400070979 | 9028 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400070987 | 9029 | Consumer | $ 45.00 | $ 45.00 | $ 5.00 |
| THL-400070995 | 9030 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400071002 | 9031 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400071010 | 9032 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-400071029 | 9033 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400071037 | 9034 | Consumer | $ 1,600.00 | $ 260.00 | $ 14.89 |
| THL-400071045 | 9035 | Consumer | $ 600.00 | $ 400.00 | $ 16.85 |
| THL-400071053 | 9036 | Consumer | $ 700.00 | $ 450.00 | $ 19.04 |
| THL-400071070 | 9037 | Consumer | $ 800.00 | $ 450.00 | $ 19.36 |
| THL-400071088 | 9038 | Consumer | $ 800.00 | $ 600.00 | $ 24.95 |
| THL-400071096 | 9039 | Consumer | $ 210.00 | $ 375.00 | $ 14.65 |
| THL-400071100 | 9040 | Consumer | $ 4,200.00 | $ 10,000.00 | $ 386.16 |
| THL-400071118 | 9041 | Consumer | $ 20,000.00 | $ 5,000.00 | $ 251.35 |
| THL-400071126 | 9042 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400071134 | 9043 | Consumer | $ 100.00 | $ 50.00 | $ 5.00 |
| THL-400071177 | 9044 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-400071185 | 9045 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-400071193 | 9046 | Consumer | $ 4.00 | $ 300.00 | $ 11.18 |
| THL-400071207 | 9047 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-400071215 | 9048 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-400071223 | 9049 | Consumer | $ 300.00 | $ 135.00 | $ 6.01 |
| THL-400071231 | 9050 | Consumer | $ 100.00 | $ 225.00 | $ 8.71 |
| THL-400071240 | 9051 | Consumer | $ 2,000.00 | $ 5,000.00 | $ 192.75 |
| THL-400071258 | 9052 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-400071266 | 9053 | Consumer | $ 9,132.00 | $ 16,554.00 | $ 646.34 |
| THL-400071274 | 9054 | Consumer | $ 8,000.00 | $ 12,000.00 | $ 473.03 |
| THL-400071282 | 9055 | Consumer | $ 9,000.00 | $ 13,000.00 | $ 513.53 |
| THL-400071290 | 9056 | Consumer | $ 2,900.00 | $ 8,000.00 | $ 307.43 |
| THL-400071304 | 9057 | Consumer | $ 75.00 | $ 80.00 | $ 5.00 |
| THL-400071312 | 9058 | Consumer | $ - | $ 354.00 | $ 13.19 |
| THL-400071320 | 9059 | Consumer | $ 3,000.00 | $ 7,000.00 | $ 270.51 |
| THL-400071347 | 9060 | Consumer | $ 230.00 | $ 365.00 | $ 14.35 |
| THL-400071355 | 9061 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400071363 | 9062 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-400071371 | 9063 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400071380 | 9064 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400071398 | 9065 | Consumer | $ 1,500.00 | $ 2,545.00 | $ 99.68 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400071401 | 9066 | Consumer | $ 800.00 | $ 1,200.00 | $ 47.30 |
| THL-400071410 | 9067 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400071436 | 9068 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400071444 | 9069 | Consumer | $ 150.00 | $ 150.00 | $ 6.08 |
| THL-400071460 | 9070 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400071479 | 9071 | Consumer | $ 125.00 | $ 8,082.00 | $ 301.45 |
| THL-400071487 | 9072 | Consumer | $ 2,200.00 | $ 4,800.00 | $ 185.95 |
| THL-400071495 | 9073 | Consumer | $ 1,500.00 | $ 1,000.00 | $ 42.13 |
| THL-400071509 | 9074 | Consumer | $ 1,725.00 | $ 2,945.00 | $ 115.32 |
| THL-400071517 | 9075 | Consumer | $ 850.00 | $ 450.00 | $ 19.53 |
| THL-400071525 | 9076 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400071533 | 9077 | Consumer | $ 1,972.00 | $ 300.00 | $ 17.59 |
| THL-400071541 | 9078 | Consumer | $ 4,000.00 | $ 2,000.00 | $ 87.52 |
| THL-400071550 | 9079 | Consumer | $ 300.00 | $ 250.00 | $ 10.29 |
| THL-400071568 | 9080 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400071576 | 9081 | Consumer | $ 330.00 | $ - | $ 5.00 |
| THL-400071606 | 9082 | Consumer | $ 1,200.00 | $ 1,000.00 | $ 41.16 |
| THL-400071614 | 9083 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400071622 | 9084 | Consumer | $ 693.00 | $ - | $ 5.00 |
| THL-400071630 | 9085 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400071657 | 9086 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-400071665 | 9087 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400071673 | 9088 | Consumer | $ 250.00 | $ 300.00 | $ 11.98 |
| THL-400071681 | 9089 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400071703 | 9090 | Consumer | $ 720.00 | $ 960.00 | $ 38.10 |
| THL-400071711 | 9091 | Consumer | $ 16,800.00 | $ 12,900.00 | $ 535.20 |
| THL-400071720 | 9092 | Consumer | $ 85.00 | $ - | $ 5.00 |
| THL-400071738 | 9093 | Consumer | $ 10,000.00 | $ 30,000.00 | $ 1,150.02 |
| THL-400071746 | 9094 | Consumer | $ 4,943.00 | $ - | $ 16.09 |
| THL-400071762 | 9095 | Consumer | $ 21,243.00 | $ 3,208.00 | $ 188.65 |
| THL-400071770 | 9096 | Consumer | $ 2,010.00 | $ 20,900.00 | $ 785.04 |
| THL-400071789 | 9097 | Consumer | $ 189.00 | $ 26,000.00 | $ 969.09 |
| THL-400071851 | 9098 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400071860 | 9099 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400071878 | 9100 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400071886 | 9101 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400071894 | 9102 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400071908 | 9103 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400071916 | 9104 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400071924 | 9105 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400071932 | 9106 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400071940 | 9107 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400071959 | 9108 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400071967 | 9109 | Consumer | $ 720.00 | $ 400.00 | $ 17.24 |
| THL-400071975 | 9110 | Consumer | $ 3,500.00 | $ 22,700.00 | $ 856.93 |
| THL-400071983 | 9111 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-400071991 | 9112 | Consumer | $ 1,972.00 | $ 500.00 | $ 25.04 |
| THL-400072009 | 9113 | Consumer | $ 1,000.00 | $ 600.00 | $ 25.61 |
| THL-400072017 | 9114 | Consumer | $ 750.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400072041 | 9115 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-400072050 | 9116 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400072068 | 9117 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400072084 | 9118 | Consumer | $ 200.00 | $ 500.00 | $ 19.27 |
| THL-400072092 | 9119 | Consumer | $ 2,200.00 | $ - | $ 7.16 |
| THL-400072106 | 9120 | Consumer | $ 3.00 | $ 3.00 | $ 5.00 |
| THL-400072122 | 9121 | Consumer | $ 3.00 | $ 3.00 | $ 5.00 |
| THL-400072149 | 9122 | Consumer | $ 50,000.00 | $ 50,000.00 | $ 2,025.21 |
| THL-400072157 | 9123 | Consumer | $ 20.00 | $ 25.00 | $ 5.00 |
| THL-400072165 | 9124 | Consumer | $ 3,944.00 | $ 31,872.00 | $ 1,200.03 |
| THL-400072173 | 9125 | Consumer | $ 9,500.00 | $ 3,000.00 | $ 142.68 |
| THL-400072181 | 9126 | Consumer | $ 200.00 | $ 196.00 | $ 7.95 |
| THL-400072190 | 9127 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400072203 | 9128 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-400072220 | 9129 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400072238 | 9130 | Consumer | $ - | $ 50.00 | $ 5.00 |
| THL-400072254 | 9131 | Consumer | $ 50.00 | $ 45.00 | $ 5.00 |
| THL-400072262 | 9132 | Consumer | $ 3,932.00 | $ - | $ 12.80 |
| THL-400072270 | 9133 | Consumer | $ - | $ 4,920.00 | $ 183.26 |
| THL-400072289 | 9134 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400072297 | 9135 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400072300 | 9136 | Consumer | $ 18,000.00 | $ - | $ 58.60 |
| THL-400072319 | 9137 | Consumer | $ 750.00 | $ 5,000.00 | $ 188.68 |
| THL-400072327 | 9138 | Consumer | $ 65,568.00 | $ - | $ 213.47 |
| THL-400072335 | 9139 | Consumer | $ - | $ 22,300.00 | $ 830.65 |
| THL-400072343 | 9140 | Consumer | $ 80.00 | $ 100.00 | $ 5.00 |
| THL-400072351 | 9141 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-400072360 | 9142 | Consumer | $ 250.00 | $ 120.00 | $ 5.28 |
| THL-400072378 | 9143 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400072386 | 9144 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400072394 | 9145 | Consumer | $ 900.00 | $ 10,000.00 | $ 375.42 |
| THL-400072416 | 9146 | Consumer | $ 2,500.00 | $ 1,500.00 | $ 64.01 |
| THL-400072424 | 9147 | Consumer | $ 7,900.00 | $ - | $ 25.72 |
| THL-400072432 | 9148 | Consumer | $ 7,850.00 | $ - | $ 25.56 |
| THL-400072440 | 9149 | Consumer | $ 98.00 | $ 78.00 | $ 5.00 |
| THL-400072467 | 9150 | Consumer | $ 101.00 | $ - | $ 5.00 |
| THL-400072475 | 9151 | Consumer | $ 798.00 | $ 1,401.00 | $ 54.79 |
| THL-400072491 | 9152 | Consumer | $ 150.00 | $ 250.00 | $ 9.80 |
| THL-400072505 | 9153 | Consumer | $ 50.00 | $ 150.00 | $ 5.75 |
| THL-400072513 | 9154 | Consumer | $ 78.00 | $ 194.00 | $ 7.48 |
| THL-400072521 | 9155 | Consumer | $ 6.00 | $ - | $ 5.00 |
| THL-400072556 | 9156 | Consumer | $ 63,952.00 | $ - | $ 208.20 |
| THL-400072572 | 9157 | Consumer | $ 39,987.00 | $ 45,984.00 | $ 1,843.02 |
| THL-400072580 | 9158 | Consumer | $ 100.00 | $ 220.00 | $ 8.52 |
| THL-400072599 | 9159 | Consumer | $ 18,000.00 | $ 26,000.00 | $ 1,027.07 |
| THL-400072602 | 9160 | Consumer | $ - | $ 12,594.00 | $ 469.11 |
| THL-400072610 | 9161 | Consumer | $ 350.00 | $ 150.00 | $ 6.73 |
| THL-400072637 | 9162 | Consumer | $ 300.00 | $ 150.00 | $ 6.57 |
| THL-400072645 | 9163 | Consumer | $ 250.00 | $ 100.00 | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400072661 | 9164 | Consumer | $ 10,600.00 | $ 18,650.00 | $ 729.20 |
| THL-400072718 | 9165 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400072750 | 9166 | Consumer | $ 2,689.00 | $ 3,210.00 | $ 128.32 |
| THL-400072769 | 9167 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-400072777 | 9168 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400072785 | 9169 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400072793 | 9170 | Consumer | $ - | $ 20,000.00 | $ 744.97 |
| THL-400072807 | 9171 | Consumer | $ 1,000.00 | $ 800.00 | $ 33.06 |
| THL-400072815 | 9172 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400072823 | 9173 | Consumer | $ 2,452.00 | $ 3,250.00 | $ 129.04 |
| THL-400072840 | 9174 | Consumer | $ - | $ 6,775.00 | $ 252.36 |
| THL-400072874 | 9175 | Consumer | $ 2,500.00 | $ 3,200.00 | $ 127.34 |
| THL-400072882 | 9176 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400072890 | 9177 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400072904 | 9178 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400072912 | 9179 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400072939 | 9180 | Consumer | $ 1,200.00 | $ 1,200.00 | $ 48.61 |
| THL-400072955 | 9181 | Consumer | $ 33.00 | $ 2.00 | $ 5.00 |
| THL-400072963 | 9182 | Consumer | $ 31,554.00 | $ 25,501.00 | $ 1,052.61 |
| THL-400072971 | 9183 | Consumer | $ - | $ 4,721.00 | $ 175.85 |
| THL-400072980 | 9184 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400073005 | 9185 | Consumer | $ 325.00 | $ - | $ 5.00 |
| THL-400073021 | 9186 | Consumer | $ 15,000.00 | $ 12,000.00 | $ 495.81 |
| THL-400073030 | 9187 | Consumer | $ 10,000.00 | $ 5,000.00 | $ 218.80 |
| THL-400073064 | 9188 | Consumer | $ 15,000.00 | $ 10,000.00 | $ 421.32 |
| THL-400073072 | 9189 | Consumer | $ 200.00 | $ 175.00 | $ 7.17 |
| THL-400073102 | 9190 | Consumer | $ 111.00 | $ 333.00 | $ 12.76 |
| THL-400073129 | 9191 | Consumer | $ - | $ 2,365.00 | $ 88.09 |
| THL-400073153 | 9192 | Consumer | $ 60,020.00 | $ 20.00 | $ 196.14 |
| THL-400073161 | 9193 | Consumer | $ 39,580.00 | $ 40,000.00 | $ 1,618.81 |
| THL-400073170 | 9194 | Consumer | $ 50,000.00 | $ 50,000.00 | $ 2,025.21 |
| THL-400073188 | 9195 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-400073196 | 9196 | Consumer | $ 11,000.00 | $ - | $ 35.81 |
| THL-400073200 | 9197 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-400073218 | 9198 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400073226 | 9199 | Consumer | $ 49,967.66 | $ - | $ 162.68 |
| THL-400073234 | 9200 | Consumer | $ 562.00 | $ 749.00 | $ 29.73 |
| THL-400073250 | 9201 | Consumer | $ 150.00 | $ 200.00 | $ 7.94 |
| THL-400073269 | 9202 | Consumer | $ 300.00 | $ 278.00 | $ 11.34 |
| THL-400073277 | 9203 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400073285 | 9204 | Consumer | $ - | $ 11,538.00 | $ 429.78 |
| THL-400073293 | 9205 | Consumer | $ - | $ 12,643.00 | $ 470.94 |
| THL-400073307 | 9206 | Consumer | $ - | $ 13,043.00 | $ 485.83 |
| THL-400073315 | 9207 | Consumer | $ - | $ 12,306.00 | $ 458.38 |
| THL-400073323 | 9208 | Consumer | $ 1,972.00 | $ 2,100.00 | $ 84.64 |
| THL-400073331 | 9209 | Consumer | $ - | $ 13,302.00 | $ 495.48 |
| THL-400073340 | 9210 | Consumer | $ - | $ 12,877.00 | $ 479.65 |
| THL-400073358 | 9211 | Consumer | $ 1,998.00 | $ 2,155.00 | $ 86.77 |
| THL-400073366 | 9212 | Consumer | $ 23,131.00 | $ 31,564.00 | $ 1,251.03 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400073374 | 9213 | Consumer | $ 7,000.00 | $ 22,000.00 | $ 842.26 |
| THL-400073382 | 9214 | Consumer | $ 7,500.00 | $ 7,500.00 | $ 303.79 |
| THL-400073390 | 9215 | Consumer | $ 7,500.00 | $ 7,500.00 | $ 303.79 |
| THL-400073412 | 9216 | Consumer | $ 15,050.00 | $ 46.00 | $ 50.71 |
| THL-400073439 | 9217 | Consumer | $ - | $ 351.00 | $ 13.07 |
| THL-400073447 | 9218 | Consumer | $ 2,000.00 | $ 10,000.00 | $ 379.00 |
| THL-400073480 | 9219 | Consumer | $ 2,000.00 | $ 10,000.00 | $ 379.00 |
| THL-400073528 | 9220 | Consumer | $ 2,000.00 | $ 10,000.00 | $ 379.00 |
| THL-400073536 | 9221 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400073544 | 9222 | Consumer | $ 225.00 | $ 580.00 | $ 22.33 |
| THL-400073579 | 9223 | Consumer | $ - | $ 475.00 | $ 17.69 |
| THL-400073587 | 9224 | Consumer | $ - | $ 9,000.00 | $ 335.24 |
| THL-400073595 | 9225 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400073609 | 9226 | Consumer | $ 1,753.00 | $ 1,966.00 | $ 78.94 |
| THL-400073617 | 9227 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400073625 | 9228 | Consumer | $ 1,697.00 | $ 3,391.00 | $ 131.83 |
| THL-400073650 | 9229 | Consumer | $ 4,239.00 | $ 6,237.00 | $ 246.12 |
| THL-400073668 | 9230 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073676 | 9231 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073684 | 9232 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073706 | 9233 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073714 | 9234 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073730 | 9235 | Consumer | $ 450.00 | $ 450.00 | $ 18.23 |
| THL-400073757 | 9236 | Consumer | $ 120.00 | $ 100.00 | $ 5.00 |
| THL-400073765 | 9237 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073773 | 9238 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400073781 | 9239 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400073803 | 9240 | Consumer | $ 1,998.00 | $ - | $ 6.50 |
| THL-400073811 | 9241 | Consumer | $ 444.00 | $ - | $ 5.00 |
| THL-400073820 | 9242 | Consumer | $ - | $ 3,795.00 | $ 141.36 |
| THL-400073838 | 9243 | Consumer | $ - | $ 6,076.00 | $ 226.32 |
| THL-400073846 | 9244 | Consumer | $ 2,500.00 | $ - | $ 8.14 |
| THL-400073854 | 9245 | Consumer | $ - | $ 22,314.00 | $ 831.17 |
| THL-400073862 | 9246 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400073889 | 9247 | Consumer | $ 60,000.00 | $ 40,000.00 | $ 1,685.29 |
| THL-400073897 | 9248 | Consumer | $ 4,083.00 | $ - | $ 13.29 |
| THL-400073900 | 9249 | Consumer | $ - | $ 5,112.00 | $ 190.42 |
| THL-400073919 | 9250 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400073927 | 9251 | Consumer | $ 65.00 | $ 135.00 | $ 5.24 |
| THL-400073935 | 9252 | Consumer | $ 53.00 | $ 97.00 | $ 5.00 |
| THL-400073943 | 9253 | Consumer | $ 55,000.00 | $ 2,000.00 | $ 253.56 |
| THL-400073951 | 9254 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400073978 | 9255 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-400073986 | 9256 | Consumer | $ 220.00 | $ 33.00 | $ 5.00 |
| THL-400074028 | 9257 | Consumer | $ 423.00 | $ 465.00 | $ 18.70 |
| THL-400074036 | 9258 | Consumer | $ 398.00 | $ 487.00 | $ 19.44 |
| THL-400074044 | 9259 | Consumer | $ 4,000.00 | $ 450.00 | $ 29.78 |
| THL-400074060 | 9260 | Consumer | $ 2,672.00 | $ 3,200.00 | $ 127.90 |
| THL-400074095 | 9261 | Consumer | $ 1,200.00 | $ 1,500.00 | $ 59.78 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400074133 | 9262 | Consumer | $ 599.00 | $ 599.00 | $ 24.26 |
| THL-400074150 | 9263 | Consumer | $ - | $ 44.00 | $ 5.00 |
| THL-400074206 | 9264 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400074214 | 9265 | Consumer | $ - | $ 975.00 | $ 36.32 |
| THL-400074230 | 9266 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400074273 | 9267 | Consumer | $ 13,000.00 | $ 12,000.00 | $ 489.30 |
| THL-400074281 | 9268 | Consumer | $ - | $ 20.00 | $ 5.00 |
| THL-400074290 | 9269 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400074303 | 9270 | Consumer | $ 750.00 | $ 1,700.00 | $ 65.76 |
| THL-400074320 | 9271 | Consumer | $ 550.00 | $ 675.00 | $ 26.93 |
| THL-400074354 | 9272 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400074370 | 9273 | Consumer | $ 579.00 | $ 376.00 | $ 15.90 |
| THL-400074400 | 9274 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400074427 | 9275 | Consumer | $ - | $ 22,586.00 | $ 841.30 |
| THL-400074435 | 9276 | Consumer | $ - | $ 10,010.68 | $ 372.88 |
| THL-400074460 | 9277 | Consumer | $ 5,000.00 | $ - | $ 16.28 |
| THL-400074516 | 9278 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-400074532 | 9279 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400074559 | 9280 | Consumer | $ - | $ 22,289.00 | $ 830.24 |
| THL-400074648 | 9281 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400074656 | 9282 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400074699 | 9283 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400074702 | 9284 | Consumer | $ - | $ 2,500.00 | $ 93.12 |
| THL-400074737 | 9285 | Consumer | $ 8,679.00 | $ 5,790.00 | $ 243.93 |
| THL-400074745 | 9286 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400074770 | 9287 | Consumer | $ 475.00 | $ - | $ 5.00 |
| THL-400074800 | 9288 | Consumer | $ 27,450.00 | $ 18,900.00 | $ 793.37 |
| THL-400074907 | 9289 | Consumer | $ 424.00 | $ - | $ 5.00 |
| THL-400074923 | 9290 | Consumer | $ 9,787.00 | $ - | $ 31.86 |
| THL-400074931 | 9291 | Consumer | $ - | $ 3,906.00 | $ 145.49 |
| THL-400074940 | 9292 | Consumer | $ 6,638.00 | $ - | $ 21.61 |
| THL-400074958 | 9293 | Consumer | $ 9,525.00 | $ - | $ 31.01 |
| THL-400074966 | 9294 | Consumer | $ 3,000.00 | $ 1,000.00 | $ 47.02 |
| THL-400075075 | 9295 | Consumer | $ 1,000.00 | $ 500.00 | $ 21.88 |
| THL-400075083 | 9296 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400075180 | 9297 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075210 | 9298 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075237 | 9299 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400075245 | 9300 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400075253 | 9301 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075261 | 9302 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075300 | 9303 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075318 | 9304 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075326 | 9305 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075334 | 9306 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075342 | 9307 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400075369 | 9308 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400075377 | 9309 | Consumer | $ 500.00 | $ 600.00 | $ 23.98 |
| THL-400075407 | 9310 | Consumer | $ - | $ 1,475.00 | $ 54.94 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400075415 | 9311 | Consumer | $ - | $ 1,475.00 | $ 54.94 |
| THL-400075440 | 9312 | Consumer | $ 1,972.00 | $ 1,856.00 | $ 75.55 |
| THL-400075458 | 9313 | Consumer | $ - | $ 7,837.00 | $ 291.92 |
| THL-400075466 | 9314 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400075474 | 9315 | Consumer | $ - | $ 200.00 | $ 7.45 |
| THL-400075482 | 9316 | Consumer | $ 20,000.00 | $ 900.00 | $ 98.63 |
| THL-400075490 | 9317 | Consumer | $ 8,722.00 | $ 1,542.00 | $ 85.84 |
| THL-400075504 | 9318 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400075512 | 9319 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400075539 | 9320 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400075547 | 9321 | Consumer | $ 355.00 | $ 899.00 | $ 34.65 |
| THL-400075580 | 9322 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400075601 | 9323 | Consumer | $ 40,000.00 | $ - | $ 130.23 |
| THL-400075610 | 9324 | Consumer | $ 55.00 | $ - | $ 5.00 |
| THL-400075628 | 9325 | Consumer | $ - | $ 7,000.00 | $ 260.74 |
| THL-400075644 | 9326 | Consumer | $ - | $ 660.00 | $ 24.58 |
| THL-400075652 | 9327 | Consumer | $ 250.00 | $ 130.00 | $ 5.65 |
| THL-400075660 | 9328 | Consumer | $ 558.00 | $ 567.00 | $ 22.94 |
| THL-400075687 | 9329 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400075725 | 9330 | Consumer | $ 1,980.00 | $ - | $ 6.45 |
| THL-400075733 | 9331 | Consumer | $ 300.00 | $ 600.00 | $ 23.33 |
| THL-400075741 | 9332 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400075750 | 9333 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-400075776 | 9334 | Consumer | $ 3,973.00 | $ - | $ 12.93 |
| THL-400075784 | 9335 | Consumer | $ 882.00 | $ - | $ 5.00 |
| THL-400075806 | 9336 | Consumer | $ 11,215.00 | $ 8,300.00 | $ 345.67 |
| THL-400075814 | 9337 | Consumer | $ 4,278.00 | $ 3,219.00 | $ 133.83 |
| THL-400075822 | 9338 | Consumer | $ 2,974.00 | $ 4,167.00 | $ 164.90 |
| THL-400075857 | 9339 | Consumer | $ 100.00 | $ 1,500.00 | $ 56.20 |
| THL-400075865 | 9340 | Consumer | $ 1,972.10 | $ 17,490.48 | $ 657.92 |
| THL-400075881 | 9341 | Consumer | $ - | $ 100,000.00 | $ 3,724.87 |
| THL-400075890 | 9342 | Consumer | $ 600.00 | $ 300.00 | $ 13.12 |
| THL-400075903 | 9343 | Consumer | $ 600.00 | $ 300.00 | $ 13.12 |
| THL-400075911 | 9344 | Consumer | $ 598.00 | $ - | $ 5.00 |
| THL-400075938 | 9345 | Consumer | $ 425.00 | $ 515.00 | $ 20.56 |
| THL-400075946 | 9346 | Consumer | $ 360.00 | $ 180.00 | $ 7.87 |
| THL-400075954 | 9347 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400075962 | 9348 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400075970 | 9349 | Consumer | $ 599.00 | $ 599.00 | $ 24.26 |
| THL-400075989 | 9350 | Consumer | $ 488.00 | $ 390.00 | $ 16.12 |
| THL-400075997 | 9351 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400076047 | 9352 | Consumer | $ 350.00 | $ 425.00 | $ 16.97 |
| THL-400076055 | 9353 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400076063 | 9354 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400076071 | 9355 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400076098 | 9356 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076101 | 9357 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400076110 | 9358 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400076128 | 9359 | Consumer | $ 100.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400076144 | 9360 | Consumer | $ 486.00 | $ 200.00 | $ 9.03 |
| THL-400076187 | 9361 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400076209 | 9362 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076225 | 9363 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400076233 | 9364 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076241 | 9365 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400076250 | 9366 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076268 | 9367 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076276 | 9368 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-400076284 | 9369 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-400076292 | 9370 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-400076306 | 9371 | Consumer | $ 455.00 | $ 505.00 | $ 20.29 |
| THL-400076314 | 9372 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400076330 | 9373 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400076349 | 9374 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400076357 | 9375 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400076365 | 9376 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076373 | 9377 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076381 | 9378 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076390 | 9379 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076403 | 9380 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400076411 | 9381 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076420 | 9382 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400076438 | 9383 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400076446 | 9384 | Consumer | $ 370.00 | $ - | $ 5.00 |
| THL-400076454 | 9385 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400076462 | 9386 | Consumer | $ - | $ 320.00 | $ 11.92 |
| THL-400076470 | 9387 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400076489 | 9388 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076497 | 9389 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076500 | 9390 | Consumer | $ - | $ 450.00 | $ 16.76 |
| THL-400076519 | 9391 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076527 | 9392 | Consumer | $ 50.00 | $ - | $ 5.00 |
| THL-400076535 | 9393 | Consumer | $ 700.00 | $ 300.00 | $ 13.45 |
| THL-400076543 | 9394 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400076551 | 9395 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076560 | 9396 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076578 | 9397 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076586 | 9398 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076594 | 9399 | Consumer | $ - | $ 250.00 | $ 9.31 |
| THL-400076608 | 9400 | Consumer | $ 150.00 | $ - | $ 5.00 |
| THL-400076616 | 9401 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400076624 | 9402 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400076632 | 9403 | Consumer | $ - | $ 400.00 | $ 14.90 |
| THL-400076659 | 9404 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-400076667 | 9405 | Consumer | $ - | $ 300.00 | $ 11.17 |
| THL-400076675 | 9406 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400076683 | 9407 | Consumer | $ 62,700.00 | $ - | $ 204.13 |
| THL-400076691 | 9408 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400076705 | 9409 | Consumer | $          500.00 | $          250.00 | $          10.94 |
| THL-400076713 | 9410 | Consumer | $          400.00 | $          250.00 | $          10.61 |
| THL-400076721 | 9411 | Consumer | $          250.00 | $          100.00 | $            5.00 |
| THL-400076730 | 9412 | Consumer | $          250.00 | $          100.00 | $            5.00 |
| THL-400076748 | 9413 | Consumer | $          350.00 | $              -   | $            5.00 |
| THL-400076756 | 9414 | Consumer | $              -   | $          350.00 | $          13.04 |
| THL-400076764 | 9415 | Consumer | $          500.00 | $          500.00 | $          20.25 |
| THL-400076772 | 9416 | Consumer | $          600.00 | $          300.00 | $          13.12 |
| THL-400076780 | 9417 | Consumer | $          500.00 | $          100.00 | $            5.35 |
| THL-400076799 | 9418 | Consumer | $          900.00 | $          900.00 | $          36.45 |
| THL-400076802 | 9419 | Consumer | $          300.00 | $              -   | $            5.00 |
| THL-400076810 | 9420 | Consumer | $          250.00 | $              -   | $            5.00 |
| THL-400076829 | 9421 | Consumer | $          150.00 | $              -   | $            5.00 |
| THL-400076837 | 9422 | Consumer | $          500.00 | $              -   | $            5.00 |
| THL-400076845 | 9423 | Consumer | $          150.00 | $              -   | $            5.00 |
| THL-400076853 | 9424 | Consumer | $          200.00 | $              -   | $            5.00 |
| THL-400076861 | 9425 | Consumer | $          500.00 | $          250.00 | $          10.94 |
| THL-400076870 | 9426 | Consumer | $          100.00 | $              -   | $            5.00 |
| THL-400076888 | 9427 | Consumer | $          350.00 | $              -   | $            5.00 |
| THL-400076896 | 9428 | Consumer | $              -   | $          550.00 | $          20.49 |
| THL-400076900 | 9429 | Consumer | $          500.00 | $        1,000.00 | $          38.88 |
| THL-400076918 | 9430 | Consumer | $          500.00 | $          500.00 | $          20.25 |
| THL-400076926 | 9431 | Consumer | $              -   | $          250.00 | $            9.31 |
| THL-400076934 | 9432 | Consumer | $              -   | $          750.00 | $          27.94 |
| THL-400076942 | 9433 | Consumer | $        3,900.00 | $              -   | $          12.70 |
| THL-400076969 | 9434 | Consumer | $              -   | $        4,000.00 | $        148.99 |
| THL-400076977 | 9435 | Consumer | $          580.00 | $          498.00 | $          20.44 |
| THL-400076985 | 9436 | Consumer | $          200.00 | $          200.00 | $            8.10 |
| THL-400076993 | 9437 | Consumer | $          230.00 | $          400.00 | $          15.65 |
| THL-400077000 | 9438 | Consumer | $        1,500.00 | $          750.00 | $          32.82 |
| THL-400077019 | 9439 | Consumer | $          500.00 | $          300.00 | $          12.80 |
| THL-400077035 | 9440 | Consumer | $          451.00 | $        1,977.00 | $          75.11 |
| THL-400077043 | 9441 | Consumer | $        1,472.00 | $              -   | $            5.00 |
| THL-400077051 | 9442 | Consumer | $          700.00 | $              -   | $            5.00 |
| THL-400077060 | 9443 | Consumer | $          750.00 | $              -   | $            5.00 |
| THL-400077078 | 9444 | Consumer | $          750.00 | $              -   | $            5.00 |
| THL-400077086 | 9445 | Consumer | $              -   | $          750.00 | $          27.94 |
| THL-400077094 | 9446 | Consumer | $          800.00 | $              -   | $            5.00 |
| THL-400077108 | 9447 | Consumer | $          700.00 | $              -   | $            5.00 |
| THL-400077116 | 9448 | Consumer | $              -   | $          750.00 | $          27.94 |
| THL-400077124 | 9449 | Consumer | $          700.00 | $              -   | $            5.00 |
| THL-400077132 | 9450 | Consumer | $              -   | $          750.00 | $          27.94 |
| THL-400077140 | 9451 | Consumer | $          700.00 | $              -   | $            5.00 |
| THL-400077159 | 9452 | Consumer | $              -   | $          750.00 | $          27.94 |
| THL-400077167 | 9453 | Consumer | $          800.00 | $              -   | $            5.00 |
| THL-400077175 | 9454 | Consumer | $              -   | $          850.00 | $          31.66 |
| THL-400077191 | 9455 | Consumer | $        9,980.00 | $          225.00 | $          40.87 |
| THL-400077205 | 9456 | Consumer | $        6,600.00 | $          500.00 | $          40.11 |
| THL-400077213 | 9457 | Consumer | $          300.00 | $          500.00 | $          19.60 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400077221 | 9458 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400077256 | 9459 | Consumer | $ 50.00 | $ 40.00 | $ 5.00 |
| THL-400077299 | 9460 | Consumer | $ 3,944.00 | $ 4,462.00 | $ 179.04 |
| THL-400077302 | 9461 | Consumer | $ 394.00 | $ 4,462.00 | $ 167.48 |
| THL-400077310 | 9462 | Consumer | $ 394.00 | $ 4,462.00 | $ 167.48 |
| THL-400077329 | 9463 | Consumer | $ 394.00 | $ 4,462.00 | $ 167.48 |
| THL-400077337 | 9464 | Consumer | $ 394.00 | $ 4,462.00 | $ 167.48 |
| THL-400077345 | 9465 | Consumer | $ 3,944.00 | $ 4,462.00 | $ 179.04 |
| THL-400077353 | 9466 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077361 | 9467 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077370 | 9468 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077388 | 9469 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077396 | 9470 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077418 | 9471 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077426 | 9472 | Consumer | $ 2,100.00 | $ 20,000.00 | $ 751.81 |
| THL-400077434 | 9473 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077442 | 9474 | Consumer | $ 2,100.00 | $ 20,000.00 | $ 751.81 |
| THL-400077450 | 9475 | Consumer | $ 2,000.00 | $ 20,000.00 | $ 751.48 |
| THL-400077485 | 9476 | Consumer | $ 229.00 | $ 180.00 | $ 7.45 |
| THL-400077493 | 9477 | Consumer | $ 97.00 | $ 99.00 | $ 5.00 |
| THL-400077507 | 9478 | Consumer | $ 79,608.00 | $ 9,965.00 | $ 630.36 |
| THL-400077515 | 9479 | Consumer | $ 1,325.00 | $ 2,345.00 | $ 91.66 |
| THL-400077523 | 9480 | Consumer | $ 2,000.00 | $ 3,214.00 | $ 126.23 |
| THL-400077531 | 9481 | Consumer | $ 425.00 | $ 450.00 | $ 18.14 |
| THL-400077540 | 9482 | Consumer | $ 5,100.00 | $ 900.00 | $ 50.12 |
| THL-400077558 | 9483 | Consumer | $ - | $ 1,525.00 | $ 56.80 |
| THL-400077566 | 9484 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-400077590 | 9485 | Consumer | $ 785.00 | $ 500.00 | $ 21.18 |
| THL-400077604 | 9486 | Consumer | $ 4,950.00 | $ - | $ 16.12 |
| THL-400077612 | 9487 | Consumer | $ 197.00 | $ 250.00 | $ 9.95 |
| THL-400077620 | 9488 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-400077639 | 9489 | Consumer | $ 11,300.00 | $ 18,000.00 | $ 707.27 |
| THL-400077663 | 9490 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-400077671 | 9491 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-400077680 | 9492 | Consumer | $ 850.00 | $ - | $ 5.00 |
| THL-400077698 | 9493 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077701 | 9494 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400077710 | 9495 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400077728 | 9496 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400077736 | 9497 | Consumer | $ - | $ 950.00 | $ 35.39 |
| THL-400077744 | 9498 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077752 | 9499 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077760 | 9500 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077779 | 9501 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400077787 | 9502 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077795 | 9503 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400077809 | 9504 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077817 | 9505 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400077825 | 9506 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400077833 | 9507 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077841 | 9508 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077850 | 9509 | Consumer | $ - | $ 950.00 | $ 35.39 |
| THL-400077868 | 9510 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400077876 | 9511 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077884 | 9512 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077892 | 9513 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077906 | 9514 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400077914 | 9515 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400077922 | 9516 | Consumer | $ 200.00 | $ 150.00 | $ 6.24 |
| THL-400077949 | 9517 | Consumer | $ 1,092.00 | $ 3,009.00 | $ 115.64 |
| THL-400077957 | 9518 | Consumer | $ - | $ 118.00 | $ 5.00 |
| THL-400077965 | 9519 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400077973 | 9520 | Consumer | $ 4,300.00 | $ 6,300.00 | $ 248.67 |
| THL-400077981 | 9521 | Consumer | $ 3,000.00 | $ 3,000.00 | $ 121.52 |
| THL-400077990 | 9522 | Consumer | $ 250.00 | $ 14,545.00 | $ 542.59 |
| THL-400078007 | 9523 | Consumer | $ 11,000.00 | $ 13,000.00 | $ 520.04 |
| THL-400078015 | 9524 | Consumer | $ 147.00 | $ 312.00 | $ 12.10 |
| THL-400078023 | 9525 | Consumer | $ 300.00 | $ 500.00 | $ 19.60 |
| THL-400078031 | 9526 | Consumer | $ - | $ 30,000.00 | $ 1,117.46 |
| THL-400078040 | 9527 | Consumer | $ 1,000.00 | $ 2,000.00 | $ 77.76 |
| THL-400078058 | 9528 | Consumer | $ 54.00 | $ 28.00 | $ 5.00 |
| THL-400078066 | 9529 | Consumer | $ 1,000.00 | $ 2,500.00 | $ 96.38 |
| THL-400078074 | 9530 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400078082 | 9531 | Consumer | $ 197.00 | $ 250.00 | $ 9.95 |
| THL-400078090 | 9532 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-400078104 | 9533 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400078120 | 9534 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400078139 | 9535 | Consumer | $ 125.00 | $ 180.00 | $ 7.11 |
| THL-400078147 | 9536 | Consumer | $ 6,560.00 | $ 3,000.00 | $ 133.11 |
| THL-400078155 | 9537 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400078163 | 9538 | Consumer | $ 499.00 | $ 299.00 | $ 12.76 |
| THL-400078171 | 9539 | Consumer | $ 799.00 | $ - | $ 5.00 |
| THL-400078180 | 9540 | Consumer | $ 75.00 | $ 90.00 | $ 5.00 |
| THL-400078198 | 9541 | Consumer | $ 100.00 | $ 250.00 | $ 9.64 |
| THL-400078201 | 9542 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400078228 | 9543 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400078236 | 9544 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400078244 | 9545 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400078252 | 9546 | Consumer | $ 5,398.00 | $ - | $ 17.57 |
| THL-400078260 | 9547 | Consumer | $ 9,500.00 | $ 8,950.00 | $ 364.31 |
| THL-400078279 | 9548 | Consumer | $ 5,523.00 | $ - | $ 17.98 |
| THL-400078287 | 9549 | Consumer | $ 538.00 | $ 340.00 | $ 14.41 |
| THL-400078295 | 9550 | Consumer | $ - | $ 6,981.00 | $ 260.03 |
| THL-400078309 | 9551 | Consumer | $ 7,000.00 | $ 7,000.00 | $ 283.53 |
| THL-400078317 | 9552 | Consumer | $ 10,000.00 | $ 10,000.00 | $ 405.05 |
| THL-400078333 | 9553 | Consumer | $ 50.00 | $ 102.00 | $ 5.00 |
| THL-400078341 | 9554 | Consumer | $ 541.00 | $ 89.00 | $ 5.08 |
| THL-400078368 | 9555 | Consumer | $ 1,500.00 | $ 1,800.00 | $ 71.93 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400078376 | 9556 | Consumer | $ 3,546.00 | $ - | $ 11.54 |
| THL-400078392 | 9557 | Consumer | $ 1,600.00 | $ 1,700.00 | $ 68.53 |
| THL-400078406 | 9558 | Consumer | $ 1,400.00 | $ 1,900.00 | $ 75.33 |
| THL-400078414 | 9559 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400078422 | 9560 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400078430 | 9561 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400078449 | 9562 | Consumer | $ 5,000.00 | $ 8,000.00 | $ 314.27 |
| THL-400078457 | 9563 | Consumer | $ 10,000.00 | $ 11,000.00 | $ 442.30 |
| THL-400078465 | 9564 | Consumer | $ 15.00 | $ - | $ 5.00 |
| THL-400078481 | 9565 | Consumer | $ 38.00 | $ 42.00 | $ 5.00 |
| THL-400078490 | 9566 | Consumer | $ 1,475.00 | $ - | $ 5.00 |
| THL-400078503 | 9567 | Consumer | $ 52,250.00 | $ - | $ 170.11 |
| THL-400078511 | 9568 | Consumer | $ 525.00 | $ 700.00 | $ 27.78 |
| THL-400078520 | 9569 | Consumer | $ 600.00 | $ 825.00 | $ 32.68 |
| THL-400078538 | 9570 | Consumer | $ 400.00 | $ 1,200.00 | $ 46.00 |
| THL-400078554 | 9571 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400078597 | 9572 | Consumer | $ 30.00 | $ 50.00 | $ 5.00 |
| THL-400078600 | 9573 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400078627 | 9574 | Consumer | $ 4,140.00 | $ - | $ 13.48 |
| THL-400078635 | 9575 | Consumer | $ 432.00 | $ 351.00 | $ 14.48 |
| THL-400078651 | 9576 | Consumer | $ 490.00 | $ 462.00 | $ 18.81 |
| THL-400078678 | 9577 | Consumer | $ 9,200.00 | $ 11,400.00 | $ 454.58 |
| THL-400078708 | 9578 | Consumer | $ 5,000.00 | $ 5,000.00 | $ 202.52 |
| THL-400078716 | 9579 | Consumer | $ 120.00 | $ - | $ 5.00 |
| THL-400078724 | 9580 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400078732 | 9581 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400078740 | 9582 | Consumer | $ 34.00 | $ - | $ 5.00 |
| THL-400078767 | 9583 | Consumer | $ 1,000.00 | $ 100.00 | $ 6.98 |
| THL-400078783 | 9584 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400078791 | 9585 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400078805 | 9586 | Consumer | $ 2,500.00 | $ 2,500.00 | $ 101.26 |
| THL-400078821 | 9587 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400078830 | 9588 | Consumer | $ 7,000.00 | $ 5,000.00 | $ 209.03 |
| THL-400078856 | 9589 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400078864 | 9590 | Consumer | $ 1,298.00 | $ 1,097.00 | $ 45.09 |
| THL-400078902 | 9591 | Consumer | $ 1,267.00 | $ 1,690.00 | $ 67.07 |
| THL-400078910 | 9592 | Consumer | $ 310.00 | $ 340.00 | $ 13.67 |
| THL-400078929 | 9593 | Consumer | $ 700.00 | $ - | $ 5.00 |
| THL-400078937 | 9594 | Consumer | $ 2,500.00 | $ 4,500.00 | $ 175.76 |
| THL-400078953 | 9595 | Consumer | $ 4,500.00 | $ 3,200.00 | $ 133.85 |
| THL-400078961 | 9596 | Consumer | $ 4,500.00 | $ 3,200.00 | $ 133.85 |
| THL-400078988 | 9597 | Consumer | $ 9,800.00 | $ 15,000.00 | $ 590.64 |
| THL-400078996 | 9598 | Consumer | $ 3,900.00 | $ 8,700.00 | $ 336.76 |
| THL-400079003 | 9599 | Consumer | $ 13,500.00 | $ 19,800.00 | $ 781.47 |
| THL-400079011 | 9600 | Consumer | $ 13,500.00 | $ 19,800.00 | $ 781.47 |
| THL-400079020 | 9601 | Consumer | $ 3,000.00 | $ 2,000.00 | $ 84.27 |
| THL-400079038 | 9602 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-400079054 | 9603 | Consumer | $ 5,000.00 | $ 6,000.00 | $ 239.77 |
| THL-400079062 | 9604 | Consumer | $ 4,500.00 | $ 15,000.00 | $ 573.38 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400079089 | 9605 | Consumer | $ 9,800.00 | $ 15,000.00 | $ 590.64 |
| THL-400079097 | 9606 | Consumer | $ 13,500.00 | $ 15,000.00 | $ 602.68 |
| THL-400079100 | 9607 | Consumer | $ 13,500.00 | $ 19,800.00 | $ 781.47 |
| THL-400079119 | 9608 | Consumer | $ 6,500.00 | $ 8,100.00 | $ 322.87 |
| THL-400079143 | 9609 | Consumer | $ 5,575.00 | $ - | $ 18.15 |
| THL-400079151 | 9610 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400079160 | 9611 | Consumer | $ 375.00 | $ 586.00 | $ 23.05 |
| THL-400079194 | 9612 | Consumer | $ 45.00 | $ 120.00 | $ 5.00 |
| THL-400079216 | 9613 | Consumer | $ 1,998.00 | $ 22,314.00 | $ 837.67 |
| THL-400079224 | 9614 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400079259 | 9615 | Consumer | $ 2,200.00 | $ 22,314.00 | $ 838.33 |
| THL-400079267 | 9616 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400079275 | 9617 | Consumer | $ 2,200.00 | $ 22,314.00 | $ 838.33 |
| THL-400079283 | 9618 | Consumer | $ 2,400.00 | $ 22,314.00 | $ 838.98 |
| THL-400079291 | 9619 | Consumer | $ 1,999.00 | $ 22,400.00 | $ 840.88 |
| THL-400079305 | 9620 | Consumer | $ 1,972.00 | $ 22,450.00 | $ 842.65 |
| THL-400079313 | 9621 | Consumer | $ 1,972.00 | $ 22,450.00 | $ 842.65 |
| THL-400079321 | 9622 | Consumer | $ 1,972.00 | $ 22,314.00 | $ 837.59 |
| THL-400079330 | 9623 | Consumer | $ 1,972.00 | $ 22,450.00 | $ 842.65 |
| THL-400079348 | 9624 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400079372 | 9625 | Consumer | $ 28,457.00 | $ - | $ 92.65 |
| THL-400079380 | 9626 | Consumer | $ 15,491.00 | $ 16,219.00 | $ 654.57 |
| THL-400079399 | 9627 | Consumer | $ - | $ 28,000.00 | $ 1,042.96 |
| THL-400079402 | 9628 | Consumer | $ - | $ 151,831.49 | $ 5,655.52 |
| THL-400079410 | 9629 | Consumer | $ 46.00 | $ 25.00 | $ 5.00 |
| THL-400079429 | 9630 | Consumer | $ 3,450.00 | $ 7,690.00 | $ 297.67 |
| THL-400079453 | 9631 | Consumer | $ 1,800.00 | $ - | $ 5.86 |
| THL-400079488 | 9632 | Consumer | $ 295.00 | $ 280.00 | $ 11.39 |
| THL-400079496 | 9633 | Consumer | $ 350.00 | $ 350.00 | $ 14.18 |
| THL-400079500 | 9634 | Consumer | $ 1,278.00 | $ 1,689.00 | $ 67.07 |
| THL-400079518 | 9635 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400079526 | 9636 | Consumer | $ 10,000.00 | $ - | $ 32.56 |
| THL-400079534 | 9637 | Consumer | $ 3,900.00 | $ - | $ 12.70 |
| THL-400079550 | 9638 | Consumer | $ 500.00 | $ 1,200.00 | $ 46.33 |
| THL-400079569 | 9639 | Consumer | $ - | $ 1,600.00 | $ 59.60 |
| THL-400079577 | 9640 | Consumer | $ 15,456.00 | $ - | $ 50.32 |
| THL-400079585 | 9641 | Consumer | $ 1,250.00 | $ 250.00 | $ 13.38 |
| THL-400079593 | 9642 | Consumer | $ 17,567.00 | $ - | $ 57.19 |
| THL-400079607 | 9643 | Consumer | $ 400.00 | $ 200.00 | $ 8.75 |
| THL-400079615 | 9644 | Consumer | $ 300.00 | $ 400.00 | $ 15.88 |
| THL-400079631 | 9645 | Consumer | $ 5,000.00 | $ 7,000.00 | $ 277.02 |
| THL-400079690 | 9646 | Consumer | $ 400.00 | $ 300.00 | $ 12.47 |
| THL-400079704 | 9647 | Consumer | $ 10,000.00 | $ 13,000.00 | $ 516.79 |
| THL-400079984 | 9648 | Consumer | $ 6,666.00 | $ - | $ 21.70 |
| THL-400080001 | 9649 | Consumer | $ 54,834.00 | $ - | $ 178.52 |
| THL-400080010 | 9650 | Consumer | $ - | $ 3,817.00 | $ 142.18 |
| THL-400080028 | 9651 | Consumer | $ 150.00 | $ 100.00 | $ 5.00 |
| THL-400080036 | 9652 | Consumer | $ 8,500.00 | $ 10,999.00 | $ 437.37 |
| THL-400080044 | 9653 | Consumer | $ 675.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400080052 | 9654 | Consumer | $            - | $         5,714.00 | $       212.84 |
| THL-400080060 | 9655 | Consumer | $       3,100.00 | $         7,500.00 | $       289.46 |
| THL-400080109 | 9656 | Consumer | $       5,927.00 | $            - | $        19.30 |
| THL-400080117 | 9657 | Consumer | $          75.00 | $           100.00 | $         5.00 |
| THL-400080125 | 9658 | Consumer | $       3,800.00 | $         2,800.00 | $       116.67 |
| THL-400080133 | 9659 | Consumer | $       5,300.00 | $        11,200.00 | $       434.44 |
| THL-400080141 | 9660 | Consumer | $         600.00 | $           600.00 | $        24.30 |
| THL-400080150 | 9661 | Consumer | $            - | $           650.00 | $        24.21 |
| THL-400080168 | 9662 | Consumer | $       2,200.00 | $            - | $         7.16 |
| THL-400080176 | 9663 | Consumer | $         800.00 | $         9,000.00 | $       337.84 |
| THL-400080265 | 9664 | Consumer | $       1,583.00 | $         4,722.00 | $       181.04 |
| THL-400080273 | 9665 | Consumer | $       3,000.00 | $         3,000.00 | $       121.52 |
| THL-400080281 | 9666 | Consumer | $       3,000.00 | $         3,000.00 | $       121.52 |
| THL-400080290 | 9667 | Consumer | $         100.00 | $           200.00 | $         7.78 |
| THL-400080362 | 9668 | Consumer | $       3,000.00 | $         3,000.00 | $       121.52 |
| THL-400080370 | 9669 | Consumer | $       4,600.00 | $         1,200.00 | $        59.68 |
| THL-400080397 | 9670 | Consumer | $         330.00 | $           540.00 | $        21.18 |
| THL-400080427 | 9671 | Consumer | $       3,864.00 | $        12,058.00 | $       461.72 |
| THL-400080435 | 9672 | Consumer | $         900.00 | $            - | $         5.00 |
| THL-400080443 | 9673 | Consumer | $            - | $           900.00 | $        33.52 |
| THL-400080451 | 9674 | Consumer | $            - | $           900.00 | $        33.52 |
| THL-400080460 | 9675 | Consumer | $         900.00 | $            - | $         5.00 |
| THL-400080478 | 9676 | Consumer | $         950.00 | $            - | $         5.00 |
| THL-400080486 | 9677 | Consumer | $         750.00 | $           400.00 | $        17.34 |
| THL-400080494 | 9678 | Consumer | $       1,974.00 | $        21,000.00 | $       788.65 |
| THL-400080508 | 9679 | Consumer | $       4,000.00 | $         3,000.00 | $       124.77 |
| THL-400080605 | 9680 | Consumer | $       4,000.00 | $         3,000.00 | $       124.77 |
| THL-400080613 | 9681 | Consumer | $         250.00 | $           350.00 | $        13.85 |
| THL-400080621 | 9682 | Consumer | $         392.00 | $           214.00 | $         9.25 |
| THL-400080630 | 9683 | Consumer | $         266.00 | $           319.00 | $        12.75 |
| THL-400080648 | 9684 | Consumer | $         218.00 | $           333.00 | $        13.11 |
| THL-400080656 | 9685 | Consumer | $         327.00 | $           311.00 | $        12.64 |
| THL-400080664 | 9686 | Consumer | $         207.00 | $           271.00 | $        10.76 |
| THL-400080672 | 9687 | Consumer | $         377.00 | $           297.00 | $        12.29 |
| THL-400080680 | 9688 | Consumer | $         320.00 | $           309.00 | $        12.55 |
| THL-400080699 | 9689 | Consumer | $         317.00 | $           332.00 | $        13.40 |
| THL-400080702 | 9690 | Consumer | $         999.00 | $           999.00 | $        40.46 |
| THL-400080737 | 9691 | Consumer | $       1,972.00 | $         2,917.00 | $       115.07 |
| THL-400080745 | 9692 | Consumer | $       2,000.00 | $         3,000.00 | $       118.26 |
| THL-400080753 | 9693 | Consumer | $       5,000.00 | $         5,000.00 | $       202.52 |
| THL-400080761 | 9694 | Consumer | $         549.00 | $           735.00 | $        29.17 |
| THL-400080770 | 9695 | Consumer | $       1,169.00 | $         1,588.00 | $        62.96 |
| THL-400080788 | 9696 | Consumer | $       1,095.00 | $           989.00 | $        40.40 |
| THL-400080800 | 9697 | Consumer | $       1,075.00 | $           866.00 | $        35.76 |
| THL-400080818 | 9698 | Consumer | $       1,360.00 | $         1,525.00 | $        61.23 |
| THL-400080826 | 9699 | Consumer | $         755.00 | $           809.00 | $        32.59 |
| THL-400080834 | 9700 | Consumer | $         715.00 | $           923.00 | $        36.71 |
| THL-400080850 | 9701 | Consumer | $         172.57 | $           196.00 | $         7.86 |
| THL-400080869 | 9702 | Consumer | $         558.00 | $           464.00 | $        19.10 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400080877 | 9703 | Consumer | $ 314.00 | $ 627.00 | $ 24.37 |
| THL-400080885 | 9704 | Consumer | $ - | $ 29,856.00 | $ 1,112.10 |
| THL-400080915 | 9705 | Consumer | $ - | $ 29,645.00 | $ 1,104.24 |
| THL-400080923 | 9706 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400080931 | 9707 | Consumer | $ 6,758.00 | $ 26,340.00 | $ 1,003.13 |
| THL-400080940 | 9708 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400080958 | 9709 | Consumer | $ 100.00 | $ - | $ 5.00 |
| THL-400080966 | 9710 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400080982 | 9711 | Consumer | $ - | $ 950.00 | $ 35.39 |
| THL-400080990 | 9712 | Consumer | $ - | $ 900.00 | $ 33.52 |
| THL-400081008 | 9713 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400081016 | 9714 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400081024 | 9715 | Consumer | $ 900.00 | $ - | $ 5.00 |
| THL-400081032 | 9716 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400081040 | 9717 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400081059 | 9718 | Consumer | $ - | $ 950.00 | $ 35.39 |
| THL-400081067 | 9719 | Consumer | $ 950.00 | $ - | $ 5.00 |
| THL-400081075 | 9720 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400081083 | 9721 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400081091 | 9722 | Consumer | $ 1,700.00 | $ - | $ 5.53 |
| THL-400081105 | 9723 | Consumer | $ 1,250.00 | $ 1,250.00 | $ 50.63 |
| THL-400081113 | 9724 | Consumer | $ 1,863.00 | $ 2,453.00 | $ 97.44 |
| THL-400081121 | 9725 | Consumer | $ - | $ 128.00 | $ 5.00 |
| THL-400081130 | 9726 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400081148 | 9727 | Consumer | $ 450.00 | $ 800.00 | $ 31.27 |
| THL-400081156 | 9728 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400081164 | 9729 | Consumer | $ 825.00 | $ 620.00 | $ 25.78 |
| THL-400081172 | 9730 | Consumer | $ 700.00 | $ 700.00 | $ 28.35 |
| THL-400081180 | 9731 | Consumer | $ 622.00 | $ 585.00 | $ 23.82 |
| THL-400081199 | 9732 | Consumer | $ 2,240.00 | $ - | $ 7.29 |
| THL-400081202 | 9733 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400081210 | 9734 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400081237 | 9735 | Consumer | $ 220.00 | $ 140.00 | $ 5.93 |
| THL-400081245 | 9736 | Consumer | $ 4,000.00 | $ 4,000.00 | $ 162.01 |
| THL-400081253 | 9737 | Consumer | $ 90.00 | $ 85.00 | $ 5.00 |
| THL-400081261 | 9738 | Consumer | $ 750.00 | $ 750.00 | $ 30.38 |
| THL-400081270 | 9739 | Consumer | $ 35,886.00 | $ 44,123.00 | $ 1,760.35 |
| THL-400081288 | 9740 | Consumer | $ 95.00 | $ - | $ 5.00 |
| THL-400081296 | 9741 | Consumer | $ 11,935.00 | $ - | $ 38.86 |
| THL-400081300 | 9742 | Consumer | $ 800.00 | $ 500.00 | $ 21.22 |
| THL-400081385 | 9743 | Consumer | $ 6,000.00 | $ 3,000.00 | $ 131.28 |
| THL-400081393 | 9744 | Consumer | $ 1,875.00 | $ - | $ 6.10 |
| THL-400081407 | 9745 | Consumer | $ 33,486.00 | $ - | $ 109.02 |
| THL-400081415 | 9746 | Consumer | $ 14,567.00 | $ - | $ 47.42 |
| THL-400081431 | 9747 | Consumer | $ - | $ 17,689.00 | $ 658.89 |
| THL-400081440 | 9748 | Consumer | $ 49.00 | $ 72.00 | $ 5.00 |
| THL-400081458 | 9749 | Consumer | $ - | $ 5,000.00 | $ 186.24 |
| THL-400081482 | 9750 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400081490 | 9751 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400081520 | 9752 | Consumer | $ 986.00 | $ 10,525.00 | $ 395.25 |
| THL-400081539 | 9753 | Consumer | $ 986.00 | $ 10,525.00 | $ 395.25 |
| THL-400081563 | 9754 | Consumer | $ 394.00 | $ 4,462.00 | $ 167.48 |
| THL-400081571 | 9755 | Consumer | $ 986.00 | $ 4,012.00 | $ 152.65 |
| THL-400081580 | 9756 | Consumer | $ - | $ 11,400.00 | $ 424.63 |
| THL-400081598 | 9757 | Consumer | $ 500.00 | $ 300.00 | $ 12.80 |
| THL-400081628 | 9758 | Consumer | $ 1,100.00 | $ 1,200.00 | $ 48.28 |
| THL-400081636 | 9759 | Consumer | $ 800.00 | $ 800.00 | $ 32.40 |
| THL-400081652 | 9760 | Consumer | $ 3,944.00 | $ 10,525.00 | $ 404.88 |
| THL-400081660 | 9761 | Consumer | $ - | $ 8,000.00 | $ 297.99 |
| THL-400081687 | 9762 | Consumer | $ 1,235.00 | $ 850.00 | $ 35.68 |
| THL-400081695 | 9763 | Consumer | $ 986.00 | $ 4,012.00 | $ 152.65 |
| THL-400081709 | 9764 | Consumer | $ 1,500.00 | $ 788.00 | $ 34.23 |
| THL-400081750 | 9765 | Consumer | $ 3,612.00 | $ 8,163.00 | $ 315.82 |
| THL-400081768 | 9766 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400081776 | 9767 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400081784 | 9768 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400081849 | 9769 | Consumer | $ 2,890.00 | $ 3,189.00 | $ 128.20 |
| THL-400081857 | 9770 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400081865 | 9771 | Consumer | $ 8,651.00 | $ - | $ 28.16 |
| THL-400081873 | 9772 | Consumer | $ 660.00 | $ 600.00 | $ 24.50 |
| THL-400081881 | 9773 | Consumer | $ 989.00 | $ 887.00 | $ 36.26 |
| THL-400081890 | 9774 | Consumer | $ 1,000.00 | $ 800.00 | $ 33.06 |
| THL-400081903 | 9775 | Consumer | $ 989.00 | $ 887.00 | $ 36.26 |
| THL-400081911 | 9776 | Consumer | $ 500.00 | $ 3,900.00 | $ 146.90 |
| THL-400081938 | 9777 | Consumer | $ 35.00 | $ 98.00 | $ 5.00 |
| THL-400081946 | 9778 | Consumer | $ - | $ 7,375.00 | $ 274.71 |
| THL-400081954 | 9779 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400081989 | 9780 | Consumer | $ 2,120.00 | $ 23,400.00 | $ 878.52 |
| THL-400081997 | 9781 | Consumer | $ 8,303.00 | $ - | $ 27.03 |
| THL-400082004 | 9782 | Consumer | $ 11,000.00 | $ 22,000.00 | $ 855.28 |
| THL-400082012 | 9783 | Consumer | $ 1,872.00 | $ - | $ 6.09 |
| THL-400082047 | 9784 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400082055 | 9785 | Consumer | $ 4,726.00 | $ - | $ 15.39 |
| THL-400082063 | 9786 | Consumer | $ 821.00 | $ - | $ 5.00 |
| THL-400082071 | 9787 | Consumer | $ 200.00 | $ 45.00 | $ 5.00 |
| THL-400082080 | 9788 | Consumer | $ - | $ 44,890.00 | $ 1,672.09 |
| THL-400082098 | 9789 | Consumer | $ 8,623.00 | $ - | $ 28.07 |
| THL-400082110 | 9790 | Consumer | $ 4,500.00 | $ 8,000.00 | $ 312.64 |
| THL-400082128 | 9791 | Consumer | $ - | $ 21,500.00 | $ 800.85 |
| THL-400082136 | 9792 | Consumer | $ - | $ 48,000.00 | $ 1,787.94 |
| THL-400082144 | 9793 | Consumer | $ - | $ 7,420.00 | $ 276.39 |
| THL-400082152 | 9794 | Consumer | $ 250.00 | $ 250.00 | $ 10.12 |
| THL-400082160 | 9795 | Consumer | $ - | $ 120.00 | $ 5.00 |
| THL-400082179 | 9796 | Consumer | $ 800.00 | $ - | $ 5.00 |
| THL-400082195 | 9797 | Consumer | $ - | $ 9,750.00 | $ 363.17 |
| THL-400082209 | 9798 | Consumer | $ 693.00 | $ 424.00 | $ 18.05 |
| THL-400082233 | 9799 | Consumer | $ 3,400.00 | $ - | $ 11.07 |
| THL-400082241 | 9800 | Consumer | $ 150.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400082250 | 9801 | Consumer | $ 4,400.00 | $ - | $ 14.32 |
| THL-400082268 | 9802 | Consumer | $ - | $ 19,750.00 | $ 735.66 |
| THL-400082276 | 9803 | Consumer | $ 2,500.00 | $ 3,500.00 | $ 138.51 |
| THL-400082292 | 9804 | Consumer | $ 7,344.00 | $ 13,124.00 | $ 512.76 |
| THL-400082306 | 9805 | Consumer | $ - | $ 28,900.00 | $ 1,076.49 |
| THL-400082322 | 9806 | Consumer | $ 5,000.00 | $ 4,000.00 | $ 165.27 |
| THL-400082349 | 9807 | Consumer | $ 676.00 | $ 180.00 | $ 8.90 |
| THL-400082357 | 9808 | Consumer | $ 11,832.00 | $ 15,260.00 | $ 606.93 |
| THL-400082365 | 9809 | Consumer | $ - | $ 4,925.00 | $ 183.45 |
| THL-400082381 | 9810 | Consumer | $ 1,400.00 | $ 700.00 | $ 30.63 |
| THL-400082390 | 9811 | Consumer | $ 120.00 | $ 120.00 | $ 5.00 |
| THL-400082403 | 9812 | Consumer | $ 17,442.00 | $ 16,908.00 | $ 686.58 |
| THL-400082411 | 9813 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-400082438 | 9814 | Consumer | $ 1,920.00 | $ 5,000.00 | $ 192.49 |
| THL-400082446 | 9815 | Consumer | $ 476.00 | $ 400.00 | $ 16.45 |
| THL-400082454 | 9816 | Consumer | $ 2,300.00 | $ 2,100.00 | $ 85.71 |
| THL-400082462 | 9817 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400082470 | 9818 | Consumer | $ 1,800.00 | $ 9,750.00 | $ 369.03 |
| THL-400082497 | 9819 | Consumer | $ 1,800.00 | $ 1,300.00 | $ 54.28 |
| THL-400082500 | 9820 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400082535 | 9821 | Consumer | $ 200.00 | $ 587.00 | $ 22.51 |
| THL-400082543 | 9822 | Consumer | $ 1,900.00 | $ 2,800.00 | $ 110.49 |
| THL-400082560 | 9823 | Consumer | $ 8,230.00 | $ 3,292.00 | $ 149.41 |
| THL-400082578 | 9824 | Consumer | $ 275.00 | $ 330.00 | $ 13.19 |
| THL-400082586 | 9825 | Consumer | $ - | $ 9,850.00 | $ 366.90 |
| THL-400082594 | 9826 | Consumer | $ 185.00 | $ 550.00 | $ 21.09 |
| THL-400082608 | 9827 | Consumer | $ - | $ 24,780.00 | $ 923.02 |
| THL-400082616 | 9828 | Consumer | $ 370.00 | $ 503.00 | $ 19.94 |
| THL-400082632 | 9829 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400082640 | 9830 | Consumer | $ 4,000.00 | $ - | $ 13.02 |
| THL-400082659 | 9831 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400082667 | 9832 | Consumer | $ - | $ 14,940.00 | $ 556.50 |
| THL-400082675 | 9833 | Consumer | $ 6,103.00 | $ - | $ 19.87 |
| THL-400082683 | 9834 | Consumer | $ 225.00 | $ 175.00 | $ 7.25 |
| THL-400082705 | 9835 | Consumer | $ - | $ 4,870.00 | $ 181.40 |
| THL-400082721 | 9836 | Consumer | $ 560.00 | $ 740.00 | $ 29.38 |
| THL-400082730 | 9837 | Consumer | $ 570.00 | $ 900.00 | $ 35.38 |
| THL-400082748 | 9838 | Consumer | $ 890.00 | $ 570.00 | $ 24.13 |
| THL-400082756 | 9839 | Consumer | $ 845.00 | $ 870.00 | $ 35.16 |
| THL-400082764 | 9840 | Consumer | $ 709.00 | $ 875.00 | $ 34.90 |
| THL-400082772 | 9841 | Consumer | $ 452.00 | $ 711.00 | $ 27.95 |
| THL-400082780 | 9842 | Consumer | $ 640.00 | $ 210.00 | $ 9.90 |
| THL-400082802 | 9843 | Consumer | $ 900.00 | $ 950.00 | $ 38.32 |
| THL-400082829 | 9844 | Consumer | $ 890.00 | $ 998.00 | $ 40.07 |
| THL-400082837 | 9845 | Consumer | $ 2,300.00 | $ - | $ 7.49 |
| THL-400082845 | 9846 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-400082853 | 9847 | Consumer | $ 2,200.00 | $ 2,900.00 | $ 115.18 |
| THL-400082861 | 9848 | Consumer | $ 1,875.00 | $ - | $ 6.10 |
| THL-400082870 | 9849 | Consumer | $ 205.00 | $ 684.00 | $ 26.15 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400082888 | 9850 | Consumer | $ 7,142.00 | $ - | $ 23.25 |
| THL-400082896 | 9851 | Consumer | $ 6,180.00 | $ 1,911.00 | $ 91.30 |
| THL-400082900 | 9852 | Consumer | $ 925.00 | $ - | $ 5.00 |
| THL-400082918 | 9853 | Consumer | $ 2,321.00 | $ - | $ 7.56 |
| THL-400082926 | 9854 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400082934 | 9855 | Consumer | $ 3,300.00 | $ - | $ 10.74 |
| THL-400082942 | 9856 | Consumer | $ 6,000.00 | $ - | $ 19.53 |
| THL-400082950 | 9857 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400082977 | 9858 | Consumer | $ 6,500.00 | $ - | $ 21.16 |
| THL-400082993 | 9859 | Consumer | $ 1,700.00 | $ 1,500.00 | $ 61.40 |
| THL-400083000 | 9860 | Consumer | $ - | $ 8,440.00 | $ 314.38 |
| THL-400083019 | 9861 | Consumer | $ 8,000.00 | $ 22,000.00 | $ 845.52 |
| THL-400083027 | 9862 | Consumer | $ 212.00 | $ 546.00 | $ 21.03 |
| THL-400083035 | 9863 | Consumer | $ 451.00 | $ 715.00 | $ 28.10 |
| THL-400083043 | 9864 | Consumer | $ 7,751.00 | $ - | $ 25.23 |
| THL-400083051 | 9865 | Consumer | $ 4,800.00 | $ - | $ 15.63 |
| THL-400083060 | 9866 | Consumer | $ - | $ 9,700.00 | $ 361.31 |
| THL-400083078 | 9867 | Consumer | $ 2,200.00 | $ 2,330.00 | $ 93.95 |
| THL-400083086 | 9868 | Consumer | $ 6,625.00 | $ - | $ 21.57 |
| THL-400083094 | 9869 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-400083116 | 9870 | Consumer | $ 2,300.00 | $ 3,400.00 | $ 134.14 |
| THL-400083124 | 9871 | Consumer | $ 7,390.00 | $ - | $ 24.06 |
| THL-400083132 | 9872 | Consumer | $ - | $ 58,430.00 | $ 2,176.44 |
| THL-400083140 | 9873 | Consumer | $ - | $ 260.00 | $ 9.68 |
| THL-400083159 | 9874 | Consumer | $ 2,430.00 | $ 3,200.00 | $ 127.11 |
| THL-400083167 | 9875 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400083175 | 9876 | Consumer | $ - | $ 4,570.00 | $ 170.23 |
| THL-400083183 | 9877 | Consumer | $ 540.00 | $ 680.00 | $ 27.09 |
| THL-400083191 | 9878 | Consumer | $ 8,435.00 | $ - | $ 27.46 |
| THL-400083205 | 9879 | Consumer | $ - | $ 9,750.00 | $ 363.17 |
| THL-400083213 | 9880 | Consumer | $ - | $ 97,640.00 | $ 3,636.96 |
| THL-400083221 | 9881 | Consumer | $ 5,050.00 | $ - | $ 16.44 |
| THL-400083230 | 9882 | Consumer | $ - | $ 4,785.00 | $ 178.23 |
| THL-400083248 | 9883 | Consumer | $ 350.00 | $ - | $ 5.00 |
| THL-400083256 | 9884 | Consumer | $ - | $ 4,500.00 | $ 167.62 |
| THL-400083264 | 9885 | Consumer | $ 7,100.00 | $ - | $ 23.12 |
| THL-400083272 | 9886 | Consumer | $ 3,900.00 | $ - | $ 12.70 |
| THL-400083280 | 9887 | Consumer | $ - | $ 11,800.00 | $ 439.53 |
| THL-400083299 | 9888 | Consumer | $ 8,200.00 | $ 8,800.00 | $ 354.49 |
| THL-400083302 | 9889 | Consumer | $ 4,198.00 | $ 18,876.00 | $ 716.78 |
| THL-400083310 | 9890 | Consumer | $ 120.00 | $ 100.00 | $ 5.00 |
| THL-400083329 | 9891 | Consumer | $ 4,682.00 | $ 9,466.00 | $ 367.84 |
| THL-400083337 | 9892 | Consumer | $ 100.00 | $ 90.00 | $ 5.00 |
| THL-400083345 | 9893 | Consumer | $ 6,928.00 | $ 2,707.00 | $ 123.39 |
| THL-400083353 | 9894 | Consumer | $ 7,000.00 | $ 21,000.00 | $ 805.01 |
| THL-400083361 | 9895 | Consumer | $ - | $ 3,984.70 | $ 148.42 |
| THL-400083370 | 9896 | Consumer | $ 2,167.00 | $ 18,771.00 | $ 706.24 |
| THL-400083388 | 9897 | Consumer | $ - | $ 1,487.00 | $ 55.39 |
| THL-400083396 | 9898 | Consumer | $ 9,000.00 | $ 23,000.00 | $ 886.02 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400083400 | 9899 | Consumer | $            - | $       3,800.00 | $        141.54 |
| THL-400083418 | 9900 | Consumer | $       2,100.00 | $            - | $          6.84 |
| THL-400083426 | 9901 | Consumer | $       1,250.00 | $            - | $          5.00 |
| THL-400083434 | 9902 | Consumer | $       1,800.00 | $       1,300.00 | $         54.28 |
| THL-400083442 | 9903 | Consumer | $         150.00 | $         500.00 | $         19.11 |
| THL-400083477 | 9904 | Consumer | $         100.00 | $         140.00 | $          5.54 |
| THL-400083507 | 9905 | Consumer | $       1,500.00 | $       2,000.00 | $         79.38 |
| THL-400083604 | 9906 | Consumer | $         200.00 | $            - | $          5.00 |
| THL-400083639 | 9907 | Consumer | $         300.00 | $            - | $          5.00 |
| THL-400083850 | 9908 | Consumer | $       4,500.00 | $         500.00 | $         33.27 |
| THL-400083868 | 9909 | Consumer | $      17,640.00 | $       6,730.00 | $        308.11 |
| THL-400083884 | 9910 | Consumer | $      29,684.00 | $      89,756.00 | $      3,439.93 |
| THL-400083892 | 9911 | Consumer | $         200.00 | $          60.00 | $          5.00 |
| THL-400083906 | 9912 | Consumer | $       2,000.00 | $       1,000.00 | $         43.76 |
| THL-400083914 | 9913 | Consumer | $       1,000.00 | $       1,000.00 | $         40.51 |
| THL-400083922 | 9914 | Consumer | $       1,500.00 | $       1,500.00 | $         60.75 |
| THL-400083930 | 9915 | Consumer | $          99.00 | $         100.00 | $          5.00 |
| THL-400083949 | 9916 | Consumer | $       2,500.00 | $       4,000.00 | $        157.13 |
| THL-400083965 | 9917 | Consumer | $       2,100.00 | $       2,700.00 | $        107.41 |
| THL-400083973 | 9918 | Consumer | $       3,800.00 | $            - | $         12.37 |
| THL-400083981 | 9919 | Consumer | $            - | $      26,800.00 | $        998.26 |
| THL-400084015 | 9920 | Consumer | $       5,916.00 | $            - | $         19.26 |
| THL-400084023 | 9921 | Consumer | $         100.00 | $         200.00 | $          7.78 |
| THL-400084031 | 9922 | Consumer | $          50.00 | $          50.00 | $          5.00 |
| THL-400084074 | 9923 | Consumer | $       1,000.00 | $            - | $          5.00 |
| THL-400084104 | 9924 | Consumer | $            - | $      12,372.00 | $        460.84 |
| THL-400084112 | 9925 | Consumer | $       3,944.00 | $      22,314.00 | $        844.01 |
| THL-400084120 | 9926 | Consumer | $       1,092.00 | $       1,623.00 | $         64.01 |
| THL-400084139 | 9927 | Consumer | $       1,092.00 | $      16,023.00 | $        600.40 |
| THL-400084147 | 9928 | Consumer | $         500.00 | $         350.00 | $         14.67 |
| THL-400084155 | 9929 | Consumer | $         500.00 | $         350.00 | $         14.67 |
| THL-400084163 | 9930 | Consumer | $       5,000.00 | $       5,000.00 | $        202.52 |
| THL-400084171 | 9931 | Consumer | $       3,800.00 | $            - | $         12.37 |
| THL-400084180 | 9932 | Consumer | $         220.00 | $         140.00 | $          5.93 |
| THL-400084198 | 9933 | Consumer | $            - | $      52,000.00 | $      1,936.93 |
| THL-400084236 | 9934 | Consumer | $         225.00 | $         225.00 | $          9.11 |
| THL-400084252 | 9935 | Consumer | $         525.00 | $         525.00 | $         21.27 |
| THL-400084260 | 9936 | Consumer | $      30,000.00 | $            - | $         97.67 |
| THL-400084279 | 9937 | Consumer | $          80.00 | $         160.00 | $          6.22 |
| THL-400084309 | 9938 | Consumer | $            - | $       3,500.00 | $        130.37 |
| THL-400084317 | 9939 | Consumer | $       1,550.00 | $       1,200.00 | $         49.75 |
| THL-400084325 | 9940 | Consumer | $       1,650.00 | $       1,375.00 | $         56.59 |
| THL-400084333 | 9941 | Consumer | $       1,650.00 | $       1,300.00 | $         53.79 |
| THL-400084341 | 9942 | Consumer | $      56,234.00 | $      25,965.00 | $      1,150.24 |
| THL-400084406 | 9943 | Consumer | $         150.00 | $         150.00 | $          6.08 |
| THL-400084422 | 9944 | Consumer | $         550.00 | $            - | $          5.00 |
| THL-400084457 | 9945 | Consumer | $         250.00 | $         250.00 | $         10.12 |
| THL-400084465 | 9946 | Consumer | $          80.00 | $          80.00 | $          5.00 |
| THL-400084490 | 9947 | Consumer | $           2.00 | $           3.00 | $          5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-400084511 | 9948 | Consumer | $ 1,972.00 | $ 763.00 | $ 34.84 |
| THL-400084520 | 9949 | Consumer | $ - | $ 1,900.00 | $ 70.77 |
| THL-400084538 | 9950 | Consumer | $ 20,002.00 | $ 2.00 | $ 65.19 |
| THL-400084554 | 9951 | Consumer | $ 26,000.00 | $ 14,000.00 | $ 606.13 |
| THL-400084570 | 9952 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400084589 | 9953 | Consumer | $ 1,972.00 | $ 796.00 | $ 36.07 |
| THL-400084600 | 9954 | Consumer | $ 11,638.00 | $ 14,963.00 | $ 595.24 |
| THL-400084619 | 9955 | Consumer | $ 3,600.00 | $ 8,000.00 | $ 309.71 |
| THL-400084678 | 9956 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400084686 | 9957 | Consumer | $ 100.00 | $ 300.00 | $ 11.50 |
| THL-400084694 | 9958 | Consumer | $ 1,000.00 | $ 1,200.00 | $ 47.96 |
| THL-400084716 | 9959 | Consumer | $ 1,590.00 | $ - | $ 5.18 |
| THL-400084724 | 9960 | Consumer | $ 6,500.00 | $ 3,750.00 | $ 160.84 |
| THL-400084732 | 9961 | Consumer | $ 2,400.00 | $ 4,000.00 | $ 156.80 |
| THL-400084740 | 9962 | Consumer | $ 4,000.00 | $ 1,000.00 | $ 50.27 |
| THL-400084759 | 9963 | Consumer | $ 197.00 | $ 153.00 | $ 6.34 |
| THL-400084767 | 9964 | Consumer | $ - | $ 1,200.00 | $ 44.70 |
| THL-400084775 | 9965 | Consumer | $ - | $ 40,000.00 | $ 1,489.95 |
| THL-400084783 | 9966 | Consumer | $ - | $ 350.00 | $ 13.04 |
| THL-400084791 | 9967 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400084805 | 9968 | Consumer | $ 10.00 | $ 20.00 | $ 5.00 |
| THL-400084813 | 9969 | Consumer | $ 45.00 | $ - | $ 5.00 |
| THL-400084848 | 9970 | Consumer | $ 40.00 | $ - | $ 5.00 |
| THL-400084929 | 9971 | Consumer | $ 55.00 | $ 75.00 | $ 5.00 |
| THL-400085143 | 9972 | Consumer | $ 498.00 | $ 3,000.00 | $ 113.37 |
| THL-400085151 | 9973 | Consumer | $ 4,500.00 | $ 5,500.00 | $ 219.52 |
| THL-400085160 | 9974 | Consumer | $ 3,900.00 | $ 8,400.00 | $ 325.59 |
| THL-400085178 | 9975 | Consumer | $ 4,800.00 | $ 5,000.00 | $ 201.87 |
| THL-400085186 | 9976 | Consumer | $ 6,700.00 | $ 67,700.00 | $ 2,543.55 |
| THL-400086905 | 9977 | Consumer | $ 12,675.00 | $ 850.00 | $ 72.93 |
| THL-400086913 | 9978 | Consumer | $ 100.00 | $ 200.00 | $ 7.78 |
| THL-400086921 | 9979 | Consumer | $ 400.00 | $ 350.00 | $ 14.34 |
| THL-400086948 | 9980 | Consumer | $ 600.00 | $ 250.00 | $ 11.26 |
| THL-400086956 | 9981 | Consumer | $ 3,467.00 | $ 1,224.00 | $ 56.88 |
| THL-400086964 | 9982 | Consumer | $ 25,000.00 | $ 20,000.00 | $ 826.36 |
| THL-400086972 | 9983 | Consumer | $ 2,000.00 | $ 3,000.00 | $ 118.26 |
| THL-400086980 | 9984 | Consumer | $ - | $ 3,200.00 | $ 119.20 |
| THL-400086999 | 9985 | Consumer | $ 195.00 | $ 48.00 | $ 5.00 |
| THL-400087006 | 9986 | Consumer | $ 4,590.00 | $ 3,000.00 | $ 126.69 |
| THL-400087014 | 9987 | Consumer | $ 900.00 | $ 357.00 | $ 16.23 |
| THL-400087065 | 9988 | Consumer | $ 19,100.00 | $ 4,600.00 | $ 233.52 |
| THL-400087073 | 9989 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400087111 | 9990 | Consumer | $ 500.00 | $ - | $ 5.00 |
| THL-400087146 | 9991 | Consumer | $ 250.00 | $ - | $ 5.00 |
| THL-400087154 | 9992 | Consumer | $ 98.00 | $ 76.00 | $ 5.00 |
| THL-400087170 | 9993 | Consumer | $ 500.00 | $ 500.00 | $ 20.25 |
| THL-400087219 | 9994 | Consumer | $ 5,220.00 | $ 3,001.00 | $ 128.77 |
| THL-400087227 | 9995 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400087235 | 9996 | Consumer | $ 14,960.00 | $ 3,247.00 | $ 169.65 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400087243 | 9997 | Consumer | $ 4,985.00 | $ - | $ 16.23 |
| THL-400087251 | 9998 | Consumer | $ 25,000.00 | $ 16,000.00 | $ 677.37 |
| THL-400087340 | 9999 | Consumer | $ 5,700.00 | $ - | $ 18.56 |
| THL-400087359 | 10000 | Consumer | $ 998.00 | $ 878.00 | $ 35.95 |
| THL-400087367 | 10001 | Consumer | $ 340.00 | $ 1,240.00 | $ 47.30 |
| THL-400087383 | 10002 | Consumer | $ 100.00 | $ 75.00 | $ 5.00 |
| THL-400087391 | 10003 | Consumer | $ 105.00 | $ 210.00 | $ 8.16 |
| THL-400087421 | 10004 | Consumer | $ 440.00 | $ 220.00 | $ 9.62 |
| THL-400087456 | 10005 | Consumer | $ 560.00 | $ 140.00 | $ 7.03 |
| THL-400087464 | 10006 | Consumer | $ 440.00 | $ 220.00 | $ 9.62 |
| THL-400087480 | 10007 | Consumer | $ 300.00 | $ 300.00 | $ 12.15 |
| THL-400087499 | 10008 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400087502 | 10009 | Consumer | $ 700.00 | $ 800.00 | $ 32.08 |
| THL-400087545 | 10010 | Consumer | $ 200.00 | $ 299.00 | $ 11.79 |
| THL-400087561 | 10011 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400087570 | 10012 | Consumer | $ 540.00 | $ 625.00 | $ 25.04 |
| THL-400087588 | 10013 | Consumer | $ 570.00 | $ 625.00 | $ 25.14 |
| THL-400087596 | 10014 | Consumer | $ 820.00 | $ 655.00 | $ 27.07 |
| THL-400087600 | 10015 | Consumer | $ 800.00 | $ 1,200.00 | $ 47.30 |
| THL-400087618 | 10016 | Consumer | $ - | $ 2,000.00 | $ 74.50 |
| THL-400087634 | 10017 | Consumer | $ 220.00 | $ 350.00 | $ 13.76 |
| THL-400087650 | 10018 | Consumer | $ - | $ 500.00 | $ 18.62 |
| THL-400087677 | 10019 | Consumer | $ 5,500.00 | $ - | $ 17.91 |
| THL-400087685 | 10020 | Consumer | $ 6,000.00 | $ 4,000.00 | $ 168.52 |
| THL-400087693 | 10021 | Consumer | $ 7,000.00 | $ 8,000.00 | $ 320.78 |
| THL-400087707 | 10022 | Consumer | $ 8,000.00 | $ 10,000.00 | $ 398.54 |
| THL-400087731 | 10023 | Consumer | $ 6,000.00 | $ 13,000.00 | $ 503.76 |
| THL-400087740 | 10024 | Consumer | $ 5,500.00 | $ 4,000.00 | $ 166.90 |
| THL-400087766 | 10025 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400087782 | 10026 | Consumer | $ 1,968.00 | $ 11,452.00 | $ 432.98 |
| THL-400087790 | 10027 | Consumer | $ 50.00 | $ 45.00 | $ 5.00 |
| THL-400087804 | 10028 | Consumer | $ 215.00 | $ - | $ 5.00 |
| THL-400087812 | 10029 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400087820 | 10030 | Consumer | $ 3,990.00 | $ 8,000.00 | $ 310.98 |
| THL-400087839 | 10031 | Consumer | $ 30.00 | $ 21.00 | $ 5.00 |
| THL-400087847 | 10032 | Consumer | $ 5,600.00 | $ 7,800.00 | $ 308.77 |
| THL-400087855 | 10033 | Consumer | $ 755.00 | $ - | $ 5.00 |
| THL-400087863 | 10034 | Consumer | $ 65.00 | $ 67.00 | $ 5.00 |
| THL-400087871 | 10035 | Consumer | $ - | $ 750.00 | $ 27.94 |
| THL-400087880 | 10036 | Consumer | $ - | $ 1,250.00 | $ 46.56 |
| THL-400087898 | 10037 | Consumer | $ 798.00 | $ - | $ 5.00 |
| THL-400087910 | 10038 | Consumer | $ 1,688.00 | $ - | $ 5.50 |
| THL-400087928 | 10039 | Consumer | $ 1,688.00 | $ - | $ 5.50 |
| THL-400087944 | 10040 | Consumer | $ - | $ 1,268.00 | $ 47.23 |
| THL-400087952 | 10041 | Consumer | $ - | $ 1,367.00 | $ 50.92 |
| THL-400087960 | 10042 | Consumer | $ - | $ 1,255.00 | $ 46.75 |
| THL-400087979 | 10043 | Consumer | $ 250.00 | $ 1,600.00 | $ 60.41 |
| THL-400087987 | 10044 | Consumer | $ 58.00 | $ 63.00 | $ 5.00 |
| THL-400088134 | 10045 | Consumer | $ 1,000.00 | $ 2,500.00 | $ 96.38 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400088169 | 10046 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400088177 | 10047 | Consumer | $ 3,980.00 | $ - | $ 12.96 |
| THL-400088185 | 10048 | Consumer | $ 3,800.00 | $ - | $ 12.37 |
| THL-400088193 | 10049 | Consumer | $ 480.00 | $ - | $ 5.00 |
| THL-400088207 | 10050 | Consumer | $ - | $ 2,600.00 | $ 96.85 |
| THL-400088215 | 10051 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400088223 | 10052 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400088231 | 10053 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400088240 | 10054 | Consumer | $ 55.00 | $ 75.00 | $ 5.00 |
| THL-400088258 | 10055 | Consumer | $ 85.00 | $ 95.00 | $ 5.00 |
| THL-400088266 | 10056 | Consumer | $ 410.00 | $ - | $ 5.00 |
| THL-400088274 | 10057 | Consumer | $ 400.00 | $ 400.00 | $ 16.20 |
| THL-400088282 | 10058 | Consumer | $ 750.00 | $ 500.00 | $ 21.06 |
| THL-400088312 | 10059 | Consumer | $ 500.00 | $ 1,000.00 | $ 38.88 |
| THL-400088320 | 10060 | Consumer | $ 750.00 | $ 750.00 | $ 30.38 |
| THL-400088339 | 10061 | Consumer | $ 66.00 | $ - | $ 5.00 |
| THL-400088355 | 10062 | Consumer | $ 250.00 | $ 225.00 | $ 9.19 |
| THL-400088363 | 10063 | Consumer | $ 60.00 | $ 60.00 | $ 5.00 |
| THL-400088371 | 10064 | Consumer | $ 80.00 | $ 70.00 | $ 5.00 |
| THL-400088380 | 10065 | Consumer | $ 50.00 | $ 70.00 | $ 5.00 |
| THL-400088398 | 10066 | Consumer | $ 2,000.00 | $ 2,000.00 | $ 81.01 |
| THL-400088410 | 10067 | Consumer | $ 125.00 | $ - | $ 5.00 |
| THL-400088428 | 10068 | Consumer | $ - | $ 600.00 | $ 22.35 |
| THL-400088436 | 10069 | Consumer | $ 400.00 | $ 700.00 | $ 27.37 |
| THL-400088444 | 10070 | Consumer | $ 5.00 | $ 5.00 | $ 5.00 |
| THL-400088452 | 10071 | Consumer | $ 25.00 | $ 25.00 | $ 5.00 |
| THL-400088460 | 10072 | Consumer | $ 200.00 | $ 400.00 | $ 15.55 |
| THL-400088479 | 10073 | Consumer | $ 852.00 | $ - | $ 5.00 |
| THL-400088487 | 10074 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400088495 | 10075 | Consumer | $ 50,000.00 | $ - | $ 162.78 |
| THL-400088509 | 10076 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400088517 | 10077 | Consumer | $ 203.00 | $ - | $ 5.00 |
| THL-400088525 | 10078 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400088533 | 10079 | Consumer | $ 10,000.00 | $ 1,000.00 | $ 69.81 |
| THL-400088541 | 10080 | Consumer | $ 300.00 | $ 225.00 | $ 9.36 |
| THL-400088550 | 10081 | Consumer | $ 140.00 | $ 80.00 | $ 5.00 |
| THL-400088576 | 10082 | Consumer | $ - | $ 12,000.00 | $ 446.98 |
| THL-400088584 | 10083 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400088592 | 10084 | Consumer | $ - | $ 39,465.92 | $ 1,470.05 |
| THL-400088606 | 10085 | Consumer | $ 145.00 | $ 80.00 | $ 5.00 |
| THL-400088614 | 10086 | Consumer | $ 3,926.00 | $ 2,786.00 | $ 116.55 |
| THL-400088622 | 10087 | Consumer | $ - | $ 60.00 | $ 5.00 |
| THL-400088665 | 10088 | Consumer | $ - | $ 25.00 | $ 5.00 |
| THL-400088673 | 10089 | Consumer | $ 30.00 | $ - | $ 5.00 |
| THL-400088703 | 10090 | Consumer | $ 15,470.00 | $ 9,560.00 | $ 406.46 |
| THL-400088711 | 10091 | Consumer | $ 250.00 | $ 320.00 | $ 12.73 |
| THL-400088720 | 10092 | Consumer | $ 300.00 | $ 310.00 | $ 12.53 |
| THL-400088762 | 10093 | Consumer | $ 3,818.00 | $ 3,227.00 | $ 132.63 |
| THL-400088770 | 10094 | Consumer | $ 1,201.00 | $ - | $ 5.00 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-400088827 | 10095 | Consumer | $ 125.00 | $ 125.00 | $ 5.07 |
| THL-400088835 | 10096 | Consumer | $ 71,600.00 | $ - | $ 233.10 |
| THL-400088878 | 10097 | Consumer | $ 1,972.00 | $ - | $ 6.42 |
| THL-400088886 | 10098 | Consumer | $ 600.00 | $ - | $ 5.00 |
| THL-400088894 | 10099 | Consumer | $ 200.00 | $ 170.00 | $ 6.98 |
| THL-400088940 | 10100 | Consumer | $ - | $ 80,000.00 | $ 2,979.89 |
| THL-400088967 | 10101 | Consumer | $ 200.00 | $ 200.00 | $ 8.10 |
| THL-400088975 | 10102 | Consumer | $ 10,000.00 | $ 15,000.00 | $ 591.29 |
| THL-400088983 | 10103 | Consumer | $ 50.00 | $ 65.00 | $ 5.00 |
| THL-400089068 | 10104 | Consumer | $ - | $ 8,500.00 | $ 316.61 |
| THL-400089076 | 10105 | Consumer | $ 4,500.00 | $ - | $ 14.65 |
| THL-400089084 | 10106 | Consumer | $ 100.00 | $ 175.00 | $ 6.85 |
| THL-400089092 | 10107 | Consumer | $ 110.00 | $ 10.00 | $ 5.00 |
| THL-400089130 | 10108 | Consumer | $ 200.00 | $ 100.00 | $ 5.00 |
| THL-400089149 | 10109 | Consumer | $ 23,000.00 | $ 150.00 | $ 80.47 |
| THL-400089157 | 10110 | Consumer | $ 50.00 | $ 75.00 | $ 5.00 |
| THL-400089211 | 10111 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400089220 | 10112 | Consumer | $ 25.00 | $ 30.00 | $ 5.00 |
| THL-400089238 | 10113 | Consumer | $ 15.00 | $ 25.00 | $ 5.00 |
| THL-400089246 | 10114 | Consumer | $ - | $ 100.00 | $ 5.00 |
| THL-400089254 | 10115 | Consumer | $ 200.00 | $ - | $ 5.00 |
| THL-400089262 | 10116 | Consumer | $ 1,100.00 | $ 500.00 | $ 22.20 |
| THL-400089270 | 10117 | Consumer | $ 700.00 | $ 600.00 | $ 24.63 |
| THL-400089289 | 10118 | Consumer | $ 300.00 | $ 200.00 | $ 8.43 |
| THL-400089300 | 10119 | Consumer | $ 4,444.00 | $ 13,329.00 | $ 510.96 |
| THL-400089319 | 10120 | Consumer | $ 1,500.00 | $ - | $ 5.00 |
| THL-400089327 | 10121 | Consumer | $ 1,684.00 | $ 856.00 | $ 37.36 |
| THL-400089335 | 10122 | Consumer | $ 50.00 | $ 50.00 | $ 5.00 |
| THL-400089343 | 10123 | Consumer | $ 1,000.00 | $ - | $ 5.00 |
| THL-400089351 | 10124 | Consumer | $ 300.00 | $ - | $ 5.00 |
| THL-400089360 | 10125 | Consumer | $ 1,000.00 | $ 1,000.00 | $ 40.51 |
| THL-400089378 | 10126 | Consumer | $ 230.00 | $ 68.00 | $ 5.00 |
| THL-400089394 | 10127 | Consumer | $ 7,538.00 | $ 3,489.00 | $ 154.50 |
| THL-400089408 | 10128 | Consumer | $ 100.00 | $ 100.00 | $ 5.00 |
| THL-400089416 | 10129 | Consumer | $ 50,000.00 | $ 1,000.00 | $ 200.03 |
| THL-400089424 | 10130 | Consumer | $ 75.00 | $ 75.00 | $ 5.00 |
| THL-400089432 | 10131 | Consumer | $ 700.00 | $ 90.00 | $ 5.63 |
| THL-400089440 | 10132 | Consumer | $ 20.00 | $ 20.00 | $ 5.00 |
| THL-400089459 | 10133 | Consumer | $ - | $ 3,000.00 | $ 111.75 |
| THL-400089483 | 10134 | Consumer | $ 2,000.00 | $ - | $ 6.51 |
| THL-400089491 | 10135 | Consumer | $ 400.00 | $ 500.00 | $ 19.92 |
| THL-400089505 | 10136 | Consumer | $ 5,176.00 | $ 6,752.00 | $ 268.35 |
| THL-400089513 | 10137 | Consumer | $ 100.00 | $ 150.00 | $ 5.92 |
| THL-400089521 | 10138 | Consumer | $ 1,820.00 | $ 2,400.00 | $ 95.33 |
| THL-400089548 | 10139 | Consumer | $ - | $ 4,912.00 | $ 182.97 |
| THL-400089564 | 10140 | Consumer | $ 4,500.00 | $ 1,200.00 | $ 59.35 |
| THL-500000000 | 10141 | TPP | $ 36,999.00 | $ 5,363.00 | $ 67.35 |
| THL-500000018 | 10142 | TPP | $ - | $ 775.00 | $ 5.00 |
| THL-500000026 | 10143 | TPP | $ 41,600.00 | $ 43,664.00 | $ 156.96 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-500000034 | 10144 | TPP | $ 100.00 | $ 200.00 | $ 5.00 |
| THL-500000042 | 10145 | TPP | $ 59,160.14 | $ 1,496,098.54 | $ 3,318.71 |
| THL-500000050 | 10146 | TPP | $ 328,581.00 | $ - | $ 495.30 |
| THL-500000077 | 10147 | TPP | $ 65.00 | $ 198.00 | $ 5.00 |
| THL-500000085 | 10148 | TPP | $ - | $ 33,453.00 | $ 72.21 |
| THL-500000093 | 10149 | TPP | $ 5,000.00 | $ 10,000.00 | $ 29.13 |
| THL-500000115 | 10150 | TPP | $ 183,374.00 | $ 263,446.00 | $ 845.09 |
| THL-500000123 | 10151 | TPP | $ 1,300.00 | $ 500.00 | $ 5.00 |
| THL-500000131 | 10152 | TPP | $ - | $ 42,000.00 | $ 90.66 |
| THL-500000158 | 10153 | TPP | $ 600.00 | $ 500.00 | $ 5.00 |
| THL-500000182 | 10154 | TPP | $ 1,500.00 | $ 1,400.00 | $ 5.28 |
| THL-500000190 | 10155 | TPP | $ 11,871.00 | $ 7,681.00 | $ 34.47 |
| THL-500000204 | 10156 | TPP | $ - | $ 51,450.00 | $ 111.06 |
| THL-500000212 | 10157 | TPP | $ 600.00 | $ 900.00 | $ 5.00 |
| THL-500000220 | 10158 | TPP | $ - | $ 80,744.83 | $ 174.30 |
| THL-500000239 | 10159 | TPP | $ - | $ 342,366.00 | $ 739.04 |
| THL-500000247 | 10160 | TPP | $ - | $ 1,674,644.50 | $ 3,614.95 |
| THL-500000263 | 10161 | TPP | $ - | $ 103,107.20 | $ 222.57 |
| THL-500000271 | 10162 | TPP | $ 18,523.00 | $ 1,082,696.00 | $ 2,365.06 |
| THL-500000280 | 10163 | TPP | $ - | $ 46,163.00 | $ 99.65 |
| THL-500000301 | 10164 | TPP | $ - | $ 11,624.00 | $ 25.09 |
| THL-500000344 | 10165 | TPP | $ - | $ 16,622.00 | $ 35.88 |
| THL-500000352 | 10166 | TPP | $ - | $ 196,795.00 | $ 424.81 |
| THL-500000379 | 10167 | TPP | $ 523,656.79 | $ 253,322,073.88 | $ 547,619.08 |
| THL-500000387 | 10168 | TPP | $ - | $ 438,855.57 | $ 947.33 |
| THL-500000395 | 10169 | TPP | $ - | $ 30,074.00 | $ 64.92 |
| THL-500000409 | 10170 | TPP | $ - | $ 148,664.00 | $ 320.91 |
| THL-500000417 | 10171 | TPP | $ - | $ 190,639.93 | $ 411.52 |
| THL-500000425 | 10172 | TPP | $ - | $ 587,365.94 | $ 1,267.91 |
| THL-500000433 | 10173 | TPP | $ - | $ 115,137.75 | $ 248.54 |
| THL-500000441 | 10174 | TPP | $ - | $ 1,041,967.37 | $ 2,249.23 |
| THL-500000450 | 10175 | TPP | $ 250.00 | $ 500.00 | $ 5.00 |
| THL-500000581 | 10176 | TPP | $ - | $ 936,454.72 | $ 2,021.46 |
| THL-500000590 | 10177 | TPP | $ - | $ 68,061.00 | $ 146.92 |
| THL-500000603 | 10178 | TPP | $ - | $ 235,864.00 | $ 509.14 |
| THL-500000611 | 10179 | TPP | $ 9,514.15 | $ 57,274.50 | $ 137.97 |
| THL-500000620 | 10180 | TPP | $ - | $ 109,131,650.00 | $ 235,575.33 |
| THL-500000638 | 10181 | TPP | $ - | $ 257,067.00 | $ 554.91 |
| THL-500000646 | 10182 | TPP | $ - | $ 83,210.99 | $ 179.62 |
| THL-500000654 | 10183 | TPP | $ - | $ 618,351.00 | $ 1,334.79 |
| THL-500000662 | 10184 | TPP | $ - | $ 178,053.00 | $ 384.35 |
| THL-500000670 | 10185 | TPP | $ - | $ 85,075.90 | $ 183.65 |
| THL-500000689 | 10186 | TPP | $ - | $ 24,994.00 | $ 53.95 |
| THL-500000697 | 10187 | TPP | $ - | $ 92,782.00 | $ 200.28 |
| THL-500000700 | 10188 | TPP | $ 1,500.00 | $ 1,500.00 | $ 5.50 |
| THL-500000719 | 10189 | TPP | $ 224.00 | $ 138.00 | $ 5.00 |
| THL-500000735 | 10190 | TPP | $ 2,372,907.00 | $ 1,656,353.00 | $ 7,152.33 |
| THL-500000743 | 10191 | TPP | $ 2,000.00 | $ - | $ 5.00 |
| THL-500000751 | 10192 | TPP | $ - | $ 73,901.00 | $ 159.53 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-500000760 | 10193 | TPP | $            - | $       168,783.00 | $       364.34 |
| THL-500000778 | 10194 | TPP | $            - | $        94,543.00 | $       204.08 |
| THL-500000794 | 10195 | TPP | $            - | $        89,982.00 | $       194.24 |
| THL-500000808 | 10196 | TPP | $            - | $        30,809.88 | $        66.51 |
| THL-500000816 | 10197 | TPP | $       300.00 | $           400.00 | $         5.00 |
| THL-500000824 | 10198 | TPP | $            - | $        18,205.00 | $        39.30 |
| THL-500000832 | 10199 | TPP | $   322,000.00 | $              -   | $       485.38 |
| THL-500000840 | 10200 | TPP | $    83,589.00 | $     4,559,335.00 | $     9,967.94 |
| THL-500000859 | 10201 | TPP | $   445,755.04 | $     3,277,365.06 | $     7,746.55 |
| THL-500000867 | 10202 | TPP | $     7,027.55 | $       211,697.31 | $       467.57 |
| THL-500000875 | 10203 | TPP | $            - | $    29,577,923.00 | $    63,847.92 |
| THL-500000883 | 10204 | TPP | $            - | $        55,579.00 | $       119.97 |
| THL-500000891 | 10205 | TPP | $            - | $        80,520.00 | $       173.81 |
| THL-500000905 | 10206 | TPP | $    49,855.00 | $     3,602,866.00 | $     7,852.42 |
| THL-500000913 | 10207 | TPP | $       644.00 | $     2,468,988.00 | $     5,330.61 |
| THL-500000921 | 10208 | TPP | $            - | $       276,459.00 | $       596.77 |
| THL-500000930 | 10209 | TPP | $            - | $        70,914.00 | $       153.08 |
| THL-500000948 | 10210 | TPP | $            - | $       182,238.00 | $       393.39 |
| THL-500000956 | 10211 | TPP | $       100.00 | $           100.00 | $         5.00 |
| THL-500000964 | 10212 | TPP | $            - | $        15,483.00 | $        33.42 |
| THL-500000972 | 10213 | TPP | $     6,195.00 | $              -   | $         9.34 |
| THL-500000980 | 10214 | TPP | $            - | $        29,180.00 | $        62.99 |
| THL-500000999 | 10215 | TPP | $            - | $       228,045.16 | $       492.27 |
| THL-500001006 | 10216 | TPP | $            - | $       140,130.00 | $       302.49 |
| THL-500001014 | 10217 | TPP | $            - | $        23,236.49 | $        50.16 |
| THL-500001022 | 10218 | TPP | $            - | $        77,115.00 | $       166.46 |
| THL-500001049 | 10219 | TPP | $        40.00 | $     1,040,947.59 | $     2,247.09 |
| THL-500001057 | 10220 | TPP | $            - | $       440,981.00 | $       951.92 |
| THL-500001065 | 10221 | TPP | $            - | $       436,900.00 | $       943.11 |
| THL-500001081 | 10222 | TPP | $            - | $       136,723.00 | $       295.13 |
| THL-500001090 | 10223 | TPP | $    11,435.00 | $              -   | $        17.24 |
| THL-500001103 | 10224 | TPP | $            - | $        46,372.00 | $       100.10 |
| THL-500001111 | 10225 | TPP | $            - | $        26,500.37 | $        57.20 |
| THL-500001138 | 10226 | TPP | $            - | $        61,375.00 | $       132.49 |
| THL-500001146 | 10227 | TPP | $   103,941.00 | $              -   | $       156.68 |
| THL-500001154 | 10228 | TPP | $            - | $       185,667.00 | $       400.79 |
| THL-500001162 | 10229 | TPP | $            - | $        28,943.06 | $        62.48 |
| THL-500001170 | 10230 | TPP | $            - | $       163,404.00 | $       352.73 |
| THL-500001189 | 10231 | TPP | $            - | $       163,404.00 | $       352.73 |
| THL-500001197 | 10232 | TPP | $            - | $       235,001.00 | $       507.28 |
| THL-500001200 | 10233 | TPP | $            - | $        60,236.00 | $       130.03 |
| THL-500001219 | 10234 | TPP | $            - | $         9,247.00 | $        19.96 |
| THL-500001227 | 10235 | TPP | $            - | $       950,317.99 | $     2,051.39 |
| THL-500001235 | 10236 | TPP | $            - | $    15,893,609.00 | $    34,308.49 |
| THL-500001251 | 10237 | TPP | $            - | $        61,146.00 | $       131.99 |
| THL-500001260 | 10238 | TPP | $            - | $     9,057,765.00 | $    19,552.40 |
| THL-500001278 | 10239 | TPP | $            - | $       403,401.00 | $       870.80 |
| THL-500001286 | 10240 | TPP | $       400.00 | $           400.00 | $         5.00 |
| THL-500001308 | 10241 | TPP | $            - | $        43,786.00 | $        94.52 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-500001324 | 10242 | TPP | $ | $ 24,876.00 | $ 53.70 |
| THL-500001340 | 10243 | TPP | $ 293,041.00 | $ 27,375,737.00 | $ 59,535.93 |
| THL-500001367 | 10244 | TPP | $ 49,920.00 | $ 81,870.00 | $ 251.98 |
| THL-500001375 | 10245 | TPP | $ - | $ 702,214.63 | $ 1,515.82 |
| THL-500001383 | 10246 | TPP | $ - | $ 57,001.00 | $ 123.04 |
| THL-500001391 | 10247 | TPP | $ 540.00 | $ 4,100.00 | $ 9.66 |
| THL-500001405 | 10248 | TPP | $ - | $ 431,263.00 | $ 930.94 |
| THL-500001413 | 10249 | TPP | $ 92,961.00 | $ 3,653,724.00 | $ 8,027.18 |
| THL-500001421 | 10250 | TPP | $ - | $ 45,047.00 | $ 97.24 |
| THL-500001448 | 10251 | TPP | $ 4,331,006.00 | $ 41,415,273.00 | $ 95,928.90 |
| THL-500001456 | 10252 | TPP | $ 1,149,403.00 | $ 12,331,444.00 | $ 28,351.67 |
| THL-500001472 | 10253 | TPP | $ - | $ 364,228.00 | $ 786.24 |
| THL-500001480 | 10254 | TPP | $ 24,793.44 | $ 202,526.19 | $ 474.55 |
| THL-500001499 | 10255 | TPP | $ - | $ 468,913.00 | $ 1,012.21 |
| THL-500001502 | 10256 | TPP | $ - | $ 299,961.00 | $ 647.51 |
| THL-500001510 | 10257 | TPP | $ 3,500.00 | $ 2,500.00 | $ 10.68 |
| THL-500001537 | 10258 | TPP | $ - | $ 103,806.00 | $ 224.08 |
| THL-500001545 | 10259 | TPP | $ - | $ 631,638.00 | $ 1,363.48 |
| THL-500001553 | 10260 | TPP | $ - | $ 15,860,578.00 | $ 34,237.19 |
| THL-500001561 | 10261 | TPP | $ - | $ 30,236.00 | $ 65.27 |
| THL-500001570 | 10262 | TPP | $ 50,000.00 | $ 50,000.00 | $ 183.30 |
| THL-500001596 | 10263 | TPP | $ - | $ 20,057.00 | $ 43.30 |
| THL-500001600 | 10264 | TPP | $ - | $ 61,790.00 | $ 133.38 |
| THL-500001618 | 10265 | TPP | $ 2,000.00 | $ 4,000.00 | $ 11.64 |
| THL-500001634 | 10266 | TPP | $ - | $ 57,185.00 | $ 123.44 |
| THL-500001642 | 10267 | TPP | $ - | $ 370,004.94 | $ 798.71 |
| THL-500001650 | 10268 | TPP | $ 1,098.00 | $ 2,675.00 | $ 7.43 |
| THL-500001669 | 10269 | TPP | $ 38,966.00 | $ - | $ 58.74 |
| THL-500001677 | 10270 | TPP | $ - | $ 5,443,901.00 | $ 11,751.39 |
| THL-500001685 | 10271 | TPP | $ - | $ 3,177,163.00 | $ 6,858.33 |
| THL-500001693 | 10272 | TPP | $ - | $ 58,632.00 | $ 126.57 |
| THL-500001707 | 10273 | TPP | $ - | $ 13,499.00 | $ 29.14 |
| THL-500001731 | 10274 | TPP | $ - | $ 87,893.00 | $ 189.73 |
| THL-500001740 | 10275 | TPP | $ - | $ 50,324.00 | $ 108.63 |
| THL-500001758 | 10276 | TPP | $ 137,020.03 | $ 5,570,778.12 | $ 12,231.81 |
| THL-500001766 | 10277 | TPP | $ - | $ 964,040.00 | $ 2,081.01 |
| THL-500001782 | 10278 | TPP | $ - | $ 3,973,727.00 | $ 8,577.82 |
| THL-500001804 | 10279 | TPP | $ - | $ 1,015,067.00 | $ 2,191.16 |
| THL-500001812 | 10280 | TPP | $ 425,625.00 | $ 6,422,947.00 | $ 14,506.37 |
| THL-500001820 | 10281 | TPP | $ - | $ 14,620.00 | $ 31.56 |
| THL-500001839 | 10282 | TPP | $ - | $ 4,613,681.00 | $ 9,959.25 |
| THL-500001847 | 10283 | TPP | $ - | $ 459,591.19 | $ 992.09 |
| THL-500001855 | 10284 | TPP | $ - | $ 3,761,894.70 | $ 8,120.56 |
| THL-500001863 | 10285 | TPP | $ - | $ 14,620.00 | $ 31.56 |
| THL-500001871 | 10286 | TPP | $ 242,605.57 | $ 8,582,411.74 | $ 18,891.99 |
| THL-500001880 | 10287 | TPP | $ 5,000.00 | $ 5,000.00 | $ 18.33 |
| THL-500001960 | 10288 | TPP | $ - | $ 78,880.00 | $ 170.27 |
| THL-500001979 | 10289 | TPP | $ - | $ 152,640.00 | $ 329.49 |
| THL-500001995 | 10290 | TPP | $ - | $ 1,675,609.00 | $ 3,617.03 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-500002010 | 10291 | TPP | $               - | $         323,759.00 | $        698.88 |
| THL-500002029 | 10292 | TPP | $               - | $         147,258.00 | $        317.88 |
| THL-500002037 | 10293 | TPP | $               - | $       1,814,179.38 | $      3,916.15 |
| THL-500002045 | 10294 | TPP | $        5,000.00 | $           2,000.00 | $         11.86 |
| THL-500002053 | 10295 | TPP | $               - | $       1,104,420.00 | $      2,384.04 |
| THL-500002061 | 10296 | TPP | $               - | $         260,255.90 | $        561.80 |
| THL-500002070 | 10297 | TPP | $       93,689.00 | $       1,353,035.00 | $      3,061.93 |
| THL-500002088 | 10298 | TPP | $               - | $       1,013,309.00 | $      2,187.36 |
| THL-500002096 | 10299 | TPP | $               - | $       6,156,739.58 | $     13,290.15 |
| THL-500002100 | 10300 | TPP | $               - | $       5,541,124.00 | $     11,961.26 |
| THL-500002118 | 10301 | TPP | $               - | $         179,348.69 | $        387.15 |
| THL-500002126 | 10302 | TPP | $               - | $         699,845.00 | $      1,510.71 |
| THL-500002150 | 10303 | TPP | $               - | $         791,878.48 | $      1,709.38 |
| THL-500002169 | 10304 | TPP | $               - | $         566,638.24 | $      1,223.16 |
| THL-500002177 | 10305 | TPP | $        5,529.35 | $         304,399.76 | $        665.42 |
| THL-500002185 | 10306 | TPP | $               - | $             580.00 | $          5.00 |
| THL-500002193 | 10307 | TPP | $    6,000,010.00 | $           6,000.00 | $      9,057.24 |
| THL-500002207 | 10308 | TPP | $               - | $          14,620.00 | $         31.56 |
| THL-500002215 | 10309 | TPP | $               - | $       5,348,706.88 | $     11,545.90 |
| THL-500002231 | 10310 | TPP | $               - | $          22,627.00 | $         48.84 |
| THL-500002240 | 10311 | TPP | $               - | $      24,728,183.24 | $     53,379.11 |
| THL-500002274 | 10312 | TPP | $               - | $          49,241.32 | $        106.29 |
| THL-500002304 | 10313 | TPP | $       12,283.00 | $          29,214.47 | $         81.58 |
| THL-500002312 | 10314 | TPP | $               - | $         356,558.29 | $        769.68 |
| THL-500002380 | 10315 | TPP | $               - | $          51,237.24 | $        110.60 |
| THL-500002401 | 10316 | TPP | $      754,096.21 | $       4,844,020.75 | $     11,593.18 |
| THL-500002410 | 10317 | TPP | $               - | $          73,834.31 | $        159.38 |
| THL-500002452 | 10318 | TPP | $               - | $         202,916.25 | $        438.02 |
| THL-500002460 | 10319 | TPP | $               - | $       2,197,386.16 | $      4,743.35 |
| THL-500002479 | 10320 | TPP | $               - | $         409,178.10 | $        883.27 |
| THL-500002495 | 10321 | TPP | $        8,717.43 | $       6,389,104.17 | $     13,804.88 |
| THL-500002509 | 10322 | TPP | $               - | $         860,253.00 | $      1,856.97 |
| THL-500002517 | 10323 | TPP | $               - | $      14,275,341.00 | $     30,815.24 |
| THL-500002525 | 10324 | TPP | $               - | $       1,898,657.00 | $      4,098.51 |
| THL-500002533 | 10325 | TPP | $       86,136.73 | $         576,032.72 | $      1,373.28 |
| THL-500002541 | 10326 | TPP | $               - | $          34,045.00 | $         73.49 |
| THL-500002550 | 10327 | TPP | $   13,833,258.00 | $                  - | $     20,851.97 |
| THL-500002568 | 10328 | TPP | $               - | $       2,101,769.00 | $      4,536.95 |
| THL-500002576 | 10329 | TPP | $               - | $       1,022,000.00 | $      2,206.12 |
| THL-500002584 | 10330 | TPP | $       10,031.00 | $              67.00 | $         15.26 |
| THL-500002592 | 10331 | TPP | $    3,288,959.42 | $      37,644,723.12 | $     86,218.90 |
| THL-500002606 | 10332 | TPP | $               - | $         306,999.00 | $        662.70 |
| THL-500002614 | 10333 | TPP | $               - | $         434,381.00 | $        937.67 |
| THL-500002622 | 10334 | TPP | $               - | $         300,610.53 | $        648.91 |
| THL-500002649 | 10335 | TPP | $               - | $         322,752.89 | $        696.71 |
| THL-500002657 | 10336 | TPP | $       91,935.21 | $       2,364,533.76 | $      5,242.74 |
| THL-500002665 | 10337 | TPP | $      209,311.00 | $       2,373,181.00 | $      5,438.34 |
| THL-500002673 | 10338 | TPP | $               - | $          76,862.00 | $        165.92 |
| THL-500002681 | 10339 | TPP | $               - | $         190,978.39 | $        412.25 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-500002703 | 10340 | TPP | $        28,752.32 | $     2,726,815.81 | $      5,929.54 |
| THL-500002711 | 10341 | TPP | $              - | $        180,653.00 | $        389.96 |
| THL-500002720 | 10342 | TPP | $              - | $     1,238,376.26 | $      2,673.20 |
| THL-500002738 | 10343 | TPP | $              - | $     2,593,241.30 | $      5,597.86 |
| THL-500002746 | 10344 | TPP | $              - | $         30,806.82 | $         66.50 |
| THL-500002754 | 10345 | TPP | $              - | $        617,168.83 | $      1,332.24 |
| THL-500002762 | 10346 | TPP | $              - | $        153,322.50 | $        330.97 |
| THL-500002770 | 10347 | TPP | $              - | $        598,100.00 | $      1,291.08 |
| THL-500002789 | 10348 | TPP | $              - | $     2,916,926.26 | $      6,296.58 |
| THL-500002797 | 10349 | TPP | $              - | $        892,888.67 | $      1,927.42 |
| THL-500002800 | 10350 | TPP | $              - | $         31,725.92 | $         68.48 |
| THL-500002819 | 10351 | TPP | $              - | $         27,856.00 | $         60.13 |
| THL-500002967 | 10352 | TPP | $        76,311.00 | $     2,947,947.00 | $      6,478.57 |
| THL-500003041 | 10353 | TPP | $         1,200.00 | $               - | $          5.00 |
| THL-500003254 | 10354 | TPP | $              - | $     4,474,419.71 | $      9,658.64 |
| THL-500003335 | 10355 | TPP | $              - | $         34,162.00 | $         73.74 |
| THL-500003343 | 10356 | TPP | $              - | $        144,492.14 | $        311.91 |
| THL-500003351 | 10357 | TPP | $        18,000.00 | $        542,503.00 | $      1,198.20 |
| THL-500003360 | 10358 | TPP | $        34,651.00 | $     1,016,600.00 | $      2,246.70 |
| THL-500003378 | 10359 | TPP | $              - | $         29,742.60 | $         64.20 |
| THL-500003386 | 10360 | TPP | $              - | $     1,322,644.00 | $      2,855.10 |
| THL-500003394 | 10361 | TPP | $              - | $         26,987.22 | $         58.26 |
| THL-500003408 | 10362 | TPP | $              - | $        370,344.58 | $        799.44 |
| THL-500003424 | 10363 | TPP | $              - | $     1,780,524.00 | $      3,843.50 |
| THL-500003432 | 10364 | TPP | $              - | $        284,414.28 | $        613.95 |
| THL-500003440 | 10365 | TPP | $              - | $         97,318.00 | $        210.07 |
| THL-500003459 | 10366 | TPP | $              - | $         40,866.00 | $         88.21 |
| THL-500003467 | 10367 | TPP | $              - | $         26,700.89 | $         57.64 |
| THL-500003475 | 10368 | TPP | $              - | $        810,455.00 | $      1,749.48 |
| THL-500003483 | 10369 | TPP | $              - | $         58,303.00 | $        125.85 |
| THL-500003491 | 10370 | TPP | $              - | $        499,918.00 | $      1,079.14 |
| THL-500003505 | 10371 | TPP | $              - | $         20,545.00 | $         44.35 |
| THL-500003513 | 10372 | TPP | $              - | $     2,163,206.00 | $      4,669.51 |
| THL-500003521 | 10373 | TPP | $              - | $        204,846.00 | $        442.19 |
| THL-500003530 | 10374 | TPP | $              - | $        627,568.00 | $      1,354.69 |
| THL-500003548 | 10375 | TPP | $       149,451.67 | $     1,670,169.25 | $      3,830.56 |
| THL-500003556 | 10376 | TPP | $              - | $        169,531.00 | $        365.96 |
| THL-500003572 | 10377 | TPP | $              - | $        896,439.00 | $      1,935.08 |
| THL-500003580 | 10378 | TPP | $              - | $         76,853.00 | $        165.90 |
| THL-500003599 | 10379 | TPP | $       813,023.00 | $    39,151,963.00 | $     85,740.30 |
| THL-500003602 | 10380 | TPP | $       813,023.00 | $    39,151,963.00 | $     85,740.30 |
| THL-500003629 | 10381 | TPP | $        12,024.00 | $         21,399.00 | $         64.31 |
| THL-500003637 | 10382 | TPP | $         1,008.00 | $               - | $          5.00 |
| THL-500003653 | 10383 | TPP | $              - | $        334,905.45 | $        722.94 |
| THL-500003688 | 10384 | TPP | $              - | $    11,185,092.28 | $     24,144.52 |
| THL-500003726 | 10385 | TPP | $              - | $     1,784,358.24 | $      3,851.78 |
| THL-500003734 | 10386 | TPP | $              - | $        117,774.07 | $        254.23 |
| THL-500003742 | 10387 | TPP | $              - | $        145,369.49 | $        313.80 |
| THL-500003750 | 10388 | TPP | $              - | $        610,853.00 | $      1,318.61 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---|---|---|---|---|---|
| THL-500003769 | 10389 | TPP | $ 6,299.00 | $ 2,287.00 | $ 14.43 |
| THL-500003777 | 10390 | TPP | $ - | $ 1,105,604.77 | $ 2,386.60 |
| THL-500003793 | 10391 | TPP | $ 183,315.00 | $ 12,541,368.00 | $ 27,348.56 |
| THL-500003807 | 10392 | TPP | $ - | $ 160,644.89 | $ 346.77 |
| THL-500003815 | 10393 | TPP | $ - | $ 215,460.00 | $ 465.10 |
| THL-500003823 | 10394 | TPP | $ - | $ 101,949.00 | $ 220.07 |
| THL-500003831 | 10395 | TPP | $ 28,024.00 | $ 3,614,228.00 | $ 7,844.04 |
| THL-500003840 | 10396 | TPP | $ - | $ 30,129.00 | $ 65.04 |
| THL-500003866 | 10397 | TPP | $ - | $ 122,248.00 | $ 263.89 |
| THL-500003874 | 10398 | TPP | $ 530,413.00 | $ 27,667,033.00 | $ 60,522.54 |
| THL-500003882 | 10399 | TPP | $ - | $ 106,406.00 | $ 229.69 |
| THL-500003890 | 10400 | TPP | $ 66,809.00 | $ 4,283,973.00 | $ 9,348.24 |
| THL-500003904 | 10401 | TPP | $ - | $ 14,038.00 | $ 30.30 |
| THL-500003912 | 10402 | TPP | $ - | $ 73,918.00 | $ 159.56 |
| THL-500003920 | 10403 | TPP | $ - | $ 1,800,274.00 | $ 3,886.13 |
| THL-500003939 | 10404 | TPP | $ - | $ 29,256.00 | $ 63.15 |
| THL-500003947 | 10405 | TPP | $ 8,000.00 | $ - | $ 12.06 |
| THL-500003955 | 10406 | TPP | $ 1,200,000.00 | $ 1,400,000.00 | $ 4,830.95 |
| THL-500003963 | 10407 | TPP | $ 6,820.00 | $ 2,519,482.00 | $ 5,448.92 |
| THL-500003971 | 10408 | TPP | $ - | $ 200,487.00 | $ 432.78 |
| THL-500003980 | 10409 | TPP | $ - | $ 2,053,971.22 | $ 4,433.77 |
| THL-500003998 | 10410 | TPP | $ - | $ 86,763.00 | $ 187.29 |
| THL-500004005 | 10411 | TPP | $ - | $ 86,762.86 | $ 187.29 |
| THL-500004013 | 10412 | TPP | $ 1,020,717.11 | $ 7,050,077.26 | $ 16,757.15 |
| THL-500004021 | 10413 | TPP | $ - | $ 3,891,295.15 | $ 8,399.88 |
| THL-500004030 | 10414 | TPP | $ - | $ 18,737,768.00 | $ 40,447.99 |
| THL-500004048 | 10415 | TPP | $ - | $ 105,969.00 | $ 228.75 |
| THL-500004056 | 10416 | TPP | $ 1,270,685.01 | $ 118,462,304.56 | $ 257,632.20 |
| THL-500004064 | 10417 | TPP | $ - | $ 61,648.00 | $ 133.08 |
| THL-500004072 | 10418 | TPP | $ 115,329.00 | $ - | $ 173.84 |
| THL-500004080 | 10419 | TPP | $ - | $ 2,147,773.72 | $ 4,636.26 |
| THL-500004099 | 10420 | TPP | $ 2,224,278.07 | $ 43,532,163.73 | $ 97,322.85 |
| THL-500004110 | 10421 | TPP | $ - | $ 920,798.00 | $ 1,987.67 |
| THL-500004129 | 10422 | TPP | $ - | $ 1,468,566.00 | $ 3,170.10 |
| THL-500004145 | 10423 | TPP | $ 60,062.00 | $ 1,253,097.00 | $ 2,795.52 |
| THL-500004153 | 10424 | TPP | $ 28,543.77 | $ 14,435,946.39 | $ 31,204.96 |
| THL-500004161 | 10425 | TPP | $ - | $ 61,916.00 | $ 133.65 |
| THL-500004170 | 10426 | TPP | $ - | $ 2,359,339.51 | $ 5,092.95 |
| THL-500004188 | 10427 | TPP | $ - | $ 16,679.00 | $ 36.00 |
| THL-500004196 | 10428 | TPP | $ - | $ 3,250,264.00 | $ 7,016.13 |
| THL-500004200 | 10429 | TPP | $ 5,989.00 | $ 103,816,747.00 | $ 224,111.43 |
| THL-500004218 | 10430 | TPP | $ 111,189.00 | $ - | $ 167.60 |
| THL-500004234 | 10431 | TPP | $ - | $ 12,257.00 | $ 26.46 |
| THL-500004242 | 10432 | TPP | $ - | $ 340,066.00 | $ 734.08 |
| THL-500004250 | 10433 | TPP | $ - | $ 4,079,268.00 | $ 8,805.65 |
| THL-500004269 | 10434 | TPP | $ - | $ 49,238.00 | $ 106.29 |
| THL-500004285 | 10435 | TPP | $ - | $ 6,515,137.00 | $ 14,063.80 |
| THL-500004293 | 10436 | TPP | $ 135,039.00 | $ 12,363,809.00 | $ 26,892.50 |
| THL-500004307 | 10437 | TPP | $ - | $ 541,886.00 | $ 1,169.73 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-500004315 | 10438 | TPP | $ 1,500.00 | $ 1,250.00 | $ 5.00 |
| THL-500004323 | 10439 | TPP | $ - | $ 242,115.13 | $ 522.64 |
| THL-500004331 | 10440 | TPP | $ - | $ 1,500,060.93 | $ 3,238.08 |
| THL-500004340 | 10441 | TPP | $ 94,537.00 | $ 1,500,061.00 | $ 3,380.58 |
| THL-500004358 | 10442 | TPP | $ 15,119.00 | $ 189,851.00 | $ 432.61 |
| THL-500004366 | 10443 | TPP | $ 176,219.00 | $ 1,490,330.00 | $ 3,482.71 |
| THL-500004374 | 10444 | TPP | $ 15,229.00 | $ 630,621.00 | $ 1,384.24 |
| THL-500004382 | 10445 | TPP | $ - | $ 1,072,210.00 | $ 2,314.51 |
| THL-500004390 | 10446 | TPP | $ 24,327.00 | $ - | $ 36.67 |
| THL-500004420 | 10447 | TPP | $ - | $ 340,946.00 | $ 735.98 |
| THL-500004439 | 10448 | TPP | $ - | $ 365,506.00 | $ 788.99 |
| THL-500004447 | 10449 | TPP | $ - | $ 179,044.00 | $ 386.49 |
| THL-500004455 | 10450 | TPP | $ - | $ 523,896.00 | $ 1,130.90 |
| THL-500004463 | 10451 | TPP | $ - | $ 77,488.00 | $ 167.27 |
| THL-500004471 | 10452 | TPP | $ 114,861.00 | $ - | $ 173.14 |
| THL-500004480 | 10453 | TPP | $ - | $ 371,341.35 | $ 801.59 |
| THL-500004498 | 10454 | TPP | $ - | $ 14,407.00 | $ 31.10 |
| THL-500004501 | 10455 | TPP | $ 244,927.32 | $ 2,987,568.86 | $ 6,818.27 |
| THL-500004510 | 10456 | TPP | $ - | $ 10,469,781.00 | $ 22,600.43 |
| THL-500004528 | 10457 | TPP | $ - | $ 2,519,482.00 | $ 5,438.64 |
| THL-500004536 | 10458 | TPP | $ - | $ 12,958.90 | $ 27.97 |
| THL-500004595 | 10459 | TPP | $ - | $ 2,788,204.02 | $ 6,018.71 |
| THL-500004609 | 10460 | TPP | $ - | $ 8,373,120.00 | $ 18,074.50 |
| THL-500004617 | 10461 | TPP | $ - | $ 1,307,063.00 | $ 2,821.47 |
| THL-500004641 | 10462 | TPP | $ - | $ 1,929,847.00 | $ 4,165.83 |
| THL-500004668 | 10463 | TPP | $ 5,381.00 | $ 907,227.00 | $ 1,966.48 |
| THL-500004676 | 10464 | TPP | $ - | $ 1,154,342.00 | $ 2,491.80 |
| THL-500004684 | 10465 | TPP | $ - | $ 92,000.00 | $ 198.59 |
| THL-500004692 | 10466 | TPP | $ 399,127.00 | $ 462,276.00 | $ 1,599.52 |
| THL-500004706 | 10467 | TPP | $ - | $ 589,145.00 | $ 1,271.75 |
| THL-500004714 | 10468 | TPP | $ - | $ 8,876,672.00 | $ 19,161.49 |
| THL-500004722 | 10469 | TPP | $ 392,686.00 | $ 1,131,326.00 | $ 3,034.05 |
| THL-500004730 | 10470 | TPP | $ 951,329.39 | $ 64,840,900.98 | $ 141,401.81 |
| THL-500004749 | 10471 | TPP | $ - | $ 9,822,874.94 | $ 21,204.00 |
| THL-500004757 | 10472 | TPP | $ 120.00 | $ - | $ 5.00 |
| THL-500004765 | 10473 | TPP | $ - | $ 101,419.00 | $ 218.93 |
| THL-500004773 | 10474 | TPP | $ - | $ 1,275,456.50 | $ 2,753.24 |
| THL-500004781 | 10475 | TPP | $ 1,278.00 | $ 342.00 | $ 5.00 |
| THL-500004803 | 10476 | TPP | $ - | $ 11,794.00 | $ 25.46 |
| THL-500004811 | 10477 | TPP | $ 308,558,703.00 | $ 139,822,223.00 | $ 766,940.23 |
| THL-500004838 | 10478 | TPP | $ 480.00 | $ - | $ 5.00 |
| THL-500004854 | 10479 | TPP | $ 1,446,322.36 | $ 55,119,755.84 | $ 121,163.56 |
| THL-500004862 | 10480 | TPP | $ 1,192,714.43 | $ 23,477,386.36 | $ 52,476.96 |
| THL-500004870 | 10481 | TPP | $ 3,849,336.18 | $ 344,075,283.98 | $ 748,535.14 |
| THL-500004889 | 10482 | TPP | $ 2,127,417.77 | $ 113,008,541.75 | $ 247,150.99 |
| THL-500004897 | 10483 | TPP | $ 9,725.74 | $ 10,439,206.71 | $ 22,549.09 |
| THL-500004900 | 10484 | TPP | $ 6,500.00 | $ 6,500.00 | $ 23.83 |
| THL-500004919 | 10485 | TPP | $ 150.00 | $ 250.00 | $ 5.00 |
| THL-700000011 | 10486 | Consumer | $ 7,053.00 | $ - | $ 22.96 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|------------------|------------------|---------|
| THL-700000020 | 10487 | Consumer | $ 7,449.00 | $ - | $ 24.25 |
| THL-700000038 | 10488 | Consumer | $ - | $ 5,834.50 | $ 217.33 |
| THL-700000046 | 10489 | Consumer | $ - | $ 5,672.05 | $ 211.28 |
| THL-700000054 | 10490 | Consumer | $ 9,806.80 | $ - | $ 31.93 |
| THL-700000062 | 10491 | Consumer | $ 5,482.50 | $ - | $ 17.85 |
| THL-700000070 | 10492 | Consumer | $ - | $ 8,665.20 | $ 322.77 |
| THL-700000089 | 10493 | Consumer | $ - | $ 5,185.65 | $ 193.16 |
| THL-700000097 | 10494 | Consumer | $ - | $ 3,381.90 | $ 125.97 |
| THL-700000100 | 10495 | Consumer | $ 8,900.00 | $ - | $ 28.98 |
| THL-700000127 | 10496 | Consumer | $ 4,691.25 | $ - | $ 15.27 |
| THL-700000135 | 10497 | Consumer | $ 5,712.05 | $ - | $ 18.60 |
| THL-700000143 | 10498 | Consumer | $ 3,305.25 | $ - | $ 10.76 |
| THL-700000178 | 10499 | Consumer | $ 5,667.03 | $ - | $ 18.45 |
| THL-700000186 | 10500 | Consumer | $ 7,203.19 | $ - | $ 23.45 |
| THL-700000194 | 10501 | Consumer | $ 9,353.87 | $ - | $ 30.45 |
| THL-700000208 | 10502 | Consumer | $ 8,845.00 | $ - | $ 28.80 |
| THL-700000216 | 10503 | Consumer | $ 7,200.00 | $ - | $ 23.44 |
| THL-700000224 | 10504 | Consumer | $ 6,325.77 | $ - | $ 20.59 |
| THL-700000232 | 10505 | Consumer | $ - | $ 5,550.00 | $ 206.73 |
| THL-700000240 | 10506 | Consumer | $ 7,394.75 | $ - | $ 24.07 |
| THL-700000259 | 10507 | Consumer | $ 4,958.39 | $ - | $ 16.14 |
| THL-700000267 | 10508 | Consumer | $ 9,320.00 | $ - | $ 30.34 |
| THL-700000275 | 10509 | Consumer | $ - | $ 132,000.00 | $ 4,916.83 |
| THL-700000283 | 10510 | Consumer | $ 6,965.00 | $ - | $ 22.68 |
| THL-700000291 | 10511 | Consumer | $ - | $ 1,750.00 | $ 65.19 |
| THL-700000305 | 10512 | Consumer | $ - | $ 76,000.00 | $ 2,830.90 |
| THL-700000313 | 10513 | Consumer | $ 71,094.00 | $ - | $ 231.46 |
| THL-700000321 | 10514 | Consumer | $ - | $ 5,714.69 | $ 212.86 |
| THL-700000330 | 10515 | Consumer | $ 6,045.00 | $ - | $ 19.68 |
| THL-700000348 | 10516 | Consumer | $ 9,999.99 | $ - | $ 32.56 |
| THL-700000356 | 10517 | Consumer | $ 7,345.00 | $ - | $ 23.91 |
| THL-700000364 | 10518 | Consumer | $ 9,050.99 | $ - | $ 29.47 |
| THL-700000372 | 10519 | Consumer | $ 3,284.09 | $ - | $ 10.69 |
| THL-700000380 | 10520 | Consumer | $ - | $ 6,873.33 | $ 256.02 |
| THL-700000402 | 10521 | Consumer | $ 1,472.19 | $ 2,764.86 | $ 107.78 |
| THL-700000410 | 10522 | Consumer | $ 8,425.00 | $ - | $ 27.43 |
| THL-700000429 | 10523 | Consumer | $ 4,399.99 | $ - | $ 14.32 |
| THL-700000437 | 10524 | Consumer | $ 6,600.00 | $ - | $ 21.49 |
| THL-700000445 | 10525 | Consumer | $ - | $ 8,150.00 | $ 303.58 |
| THL-700000453 | 10526 | Consumer | $ 7,528.89 | $ - | $ 24.51 |
| THL-700000461 | 10527 | Consumer | $ 7,330.00 | $ - | $ 23.86 |
| THL-700000470 | 10528 | Consumer | $ 3,816.17 | $ - | $ 12.42 |
| THL-700000488 | 10529 | Consumer | $ 7,975.00 | $ - | $ 25.96 |
| THL-700000518 | 10530 | TPP | $ - | $ 103,136.67 | $ 222.63 |
| THL-700000534 | 10531 | TPP | $ 23,349.71 | $ 2,700,378.56 | $ 5,864.33 |
| THL-700000542 | 10532 | Consumer | $ 88,596.00 | $ - | $ 288.44 |
| THL-700000550 | 10533 | TPP | $ - | $ 2,477,806.82 | $ 5,348.68 |
| THL-700000577 | 10534 | Consumer | $ 4,809.30 | $ - | $ 15.66 |
| THL-700000585 | 10535 | Consumer | $ 67,000.00 | $ - | $ 218.13 |

| ClaimID | Count | ClaimType | ApprovedThalomid | ApprovedRevlimid | Payment |
|---------|-------|-----------|-----------------:|-----------------:|--------:|
| THL-700000593 | 10536 | Consumer | $ 4,192.41 | $ - | $ 13.65 |
| THL-700000607 | 10537 | Consumer | $ 8,503.00 | $ - | $ 27.68 |
| THL-700000615 | 10538 | TPP | $ - | $ 117,348.00 | $ 253.31 |
| THL-700000631 | 10539 | TPP | $ - | $ 453,348.00 | $ 978.61 |
| THL-700000640 | 10540 | TPP | $ - | $ 1,267,144.78 | $ 2,735.30 |
| THL-700000771 | 10541 | TPP | $ - | $ 81,855.00 | $ 176.70 |
| THL-700000780 | 10542 | TPP | $ - | $ 62,965.00 | $ 135.92 |
| THL-700000798 | 10543 | TPP | $ - | $ 1,237,252.00 | $ 2,670.77 |
| THL-700000801 | 10544 | TPP | $ - | $ 36,220.07 | $ 78.19 |
| THL-700000810 | 10545 | TPP | $ - | $ 21,601.96 | $ 46.63 |
| THL-700000836 | 10546 | Consumer | $ - | $ 9,800.00 | $ 365.04 |
| THL-700000844 | 10547 | Consumer | $ 3,600.00 | $ 4,000.00 | $ 160.71 |
| THL-700000852 | 10548 | TPP | $ - | $ 738,132.52 | $ 1,593.36 |
| THL-900000015 | 10549 | Consumer | $ 1,966.28 | $ - | $ 6.40 |
| THL-900000031 | 10550 | Consumer | $ 10,000.00 | $ 23,000.00 | $ 889.28 |
| THL-900000058 | 10551 | Consumer | $ 350.00 | $ 200.00 | $ 8.59 |
| THL-900000074 | 10552 | TPP | $ - | $ 1,614,607.23 | $ 3,485.35 |